# EXHIBIT H

**Carol's Contracting, Inc.**

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/10/2005 | 593 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| 204 | | TW | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 108.44 | Alabama Gravel | Week Ending 04-10-2005<br>Sales Tax | 6.00<br>0.00% | 650.64<br>0.00 |

| | **Total** | $650.64 |
|--|-----------|---------|

2:05-cv-1026-C
7684-2
CCI 0001

**Carol's Contracting, Inc.**

P.O. Box 986
Millbrook, AL 36054

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/17/2005 | 594 |

**Bill To:  Customer**

Alabama Gravel
P.O. Box 1006
Millbrook, AL  36054

**PAID**

**Ship To:  Customer & Destination**

Simcala, Mt. Meigs

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| 202 | | GP | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 107.64 | Alabama Gravel | Truck # 202 Week Ending 4/17/05 | 6.00 | 645.84 |
| | | Sales Tax | 0.00% | 0.00 |

| **Total** | **$645.84** |
|-----------|-------------|

2:05-cv-1026-C
7684-2
**CCI 0002**

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 4/17/2005 | 595 |

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| 204 | | TW | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 337.6 | Alabama Gravel | Truck # 204 Week Ending 04/17/05<br>Sales Tax | 6.00<br>0.00% | 2,025.60<br>0.00 |

| | **Total** | $2,025.60 |
|---|---|---|

2:05-cv-1026-C
7684-2
CCI 0003

**Carol's Contracting, Inc.**

**Invoice**

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 4/24/2005 | 596 |

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| 204 | | TW | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 1,129.76 | Alabama Gravel | Truck 204 Week End 04/24/2005<br>Sales Tax | 6.00<br>0.00% | 6,778.56<br>0.00 |

| | | | **Total** | $6,778.56 |
|---|---|---|---|---|

2:05-cv-1026-C
7684-2
**CCI 0004**

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 4/24/2005 | 598 |

**Bill To: Customer**

Alabama Gravel
P.O. Box 1006
Millbrook, AL 36054

**Ship To: Customer & Destination**

Simcala, Mt. Meigs

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       | Pop    |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 300.63 | Alabama Gravel | Truck # 292 Week End 04/24/2005<br>Sales Tax | 6.00<br>0.00% | 1,803.78<br>0.00 |

| | **Total** | |
|---|---|---|
| | | $1,803.78 |

2:05-cv-1026-C
7684-2
**CCI 0005**

**Carol's Contracting, Inc.**

# Invoice

**P.O. Box 986
Millbrook, AL 36054**

| Date | Invoice # |
|------|-----------|
| 5/1/2005 | 599 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|-------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| 202 | | GP | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|---------------------|---------------|--------|
| 421.5 | Alabama Gravel | Truck # 202 Week End 05/01/2005<br>Sales Tax | 6.00<br>0.00% | 2,529.00<br>0.00 |

| | **Total** | $2,529.00 |
|--|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0006

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/1/2005 | 600 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| 204 | | TW | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 1,035.96 | Alabama Gravel | Truck# 204 Week End 05/01/2005<br>Sales Tax | 6.00<br>0.00% | 6,215.76<br>0.00 |

| | **Total** | $6,215.76 |
|---|---|---|

2:05-cv-1026-C
7684-2
CCI 0007

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/8/2005 | 603 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 832.62 | Alabama Gravel | CCI Truck # 202 Week Ending 5-8-2005 | 6.00 | 4,995.72 |
| 910.77 | Alabama Gravel | CCI Truck # 204 Week Ending 5-8-2005 | 6.00 | 5,464.62 |
| 37.22 | Alabama Gravel | CCI Truck # 292 Week Ending 5-8-2005 | 6.00 | 223.32 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $10,683.66 |
|-------|-----------|

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 5/15/2005 | 602 |

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  |  |  |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
|  | Alabama Gravel | CCI Truck # 202 Week Ending 5-15-05 To Simcala | 4,433.04 | 4,433.04 |
|  | Alabama Gravel | CCI Truck # 204 Week Ending 5-15-05 To Simcala | 4,492.62 | 4,492.62 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $8,925.66 |
|-----------|-----------|

**Carol's Contracting, Inc.**

**Invoice**

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 5/15/2005 | 603 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|---------------------|---------------|--------|
|      | Alabama Gravel | CCI Truck # 202 Week Ending 5-15-05 To Globe | 1,507.45 | 1,507.45 |
|      | Alabama Gravel | CCI Truck # 204 Week Ending 5-15-05 To Globe | 1,483.45 | 1,483.45 |
|      |           | Sales Tax | 0.00% | 0.00 |

| | **Total** | |
|---|---|---|
| | | $2,990.90 |

2:05-cv-1026-C
7684-2
CCI 0010

**Carol's Contracting, Inc.**

P.O. Box 986
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/22/2005 | 604 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
|      | Alabama Gravel | To Simcala # 201 Week Ending 5-22-05 | 2,521.98 | 2,521.98 |
|      | Alabama Gravel | To Simcala # 202 Week Ending 5-22-05 | 3,302.28 | 3,302.28 |
|      | Alabama Gravel | To Simcala # 204 Week Ending 5-22-05 | 4,433.52 | 4,433.52 |
|      |           | Sales Tax | 0.00% | 0.00 |

| **Total** | $10,257.78 |
|-----------|------------|

2:05-cv-1026-C
7684-2
CCI 0011

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 5/29/2005 | 606 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  |  |  |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 612.01 | Alabama Gravel | Simcala # 201 Week End 05-29-2005 | 6.00 | 3,672.06 |
| 548.04 | Alabama Gravel | Simcala # 202 Week End 05-29-2005 | 6.00 | 3,288.24 |
| 619.96 | Alabama Gravel | Simcala # 204 Week End 05-29-2005 | 6.00 | 3,719.76 |
|  |  | Sales Tax | 0.00% | 0.00 |

| Total | $10,680.06 |
|-------|-----------|

2:05-cv-1026-C
7684-2
CCI 0012

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/5/2005 | 609 |

*PAID*

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
|  | Alabama Gravel | Simcala Week End 06-05-05 CCI 201 | 3,074.22 | 3,074.22 |
|  | Alabama Gravel | Simcala Week End 06-05-05 CCI 202 | 3,286.98 | 3,286.98 |
|  | Alabama Gravel | Simcala Week End 06-05-05 CCI 204 | 3,952.86 | 3,952.86 |
|  | Sales Tax |  | 0.00% | 0.00 |

| **Total** | |
|-----------|--|
| | $10,314.06 |

**Carol's Contracting, Inc.**

**Invoice**

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|---|---|
| 6/12/2005 | 612 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|---|---|---|---|---|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|---|---|---|---|---|
| 143.71 | Alabama Gravel | CCI # 201 Week Ending 06-12-05 | 6.00 | 862.26 |
| 409.18 | Alabama Gravel | CCI # 201 Week Ending 06-12-05 | 6.00 | 2,455.08 |
| 550.08 | Alabama Gravel | CCI # 202 Week Ending 06-12-05 | 6.00 | 3,300.48 |
| 544.65 | Alabama Gravel | CCI # 204 Week Ending 06-12-05 | 6.00 | 3,267.90 |
| | | Sales Tax | 0.00% | 0.00 |

| **Total** | |
|---|---|
| | $9,885.72 |

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/19/2005 | 615 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  |  |  |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 658.47 | Alabama Gravel | CCI # 201 Week Ending 06-19-2005 | 6.00 | 3,950.82 |
| 652.93 | Alabama Gravel | CCI # 202 Week Ending 06-19-2005 | 6.00 | 3,917.58 |
| 762.12 | Alabama Gravel | CCI # 204 Week Ending 06-19-2005 | 6.00 | 4,572.72 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | **$12,441.12** |
|-----------|----------------|

**Carol's Contracting, Inc.**

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/26/2005 | 616 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 657.5 | Alabama Gravel | CCI # 201 Week Ending 6-26-05 | 6.00 | 3,945.00 |
| 660.3 | Alabama Gravel | CCI # 202 Week Ending 6-26-05 | 6.00 | 3,961.80 |
| 733.76 | Alabama Gravel | CCI # 204 Week Ending 6-26-05 | 6.00 | 4,402.56 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | |
|-----------|--|
| | $12,309.36 |

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
**Millbrook, AL 36054**

| Date | Invoice # |
| --- | --- |
| 7/3/2005 | 619 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
| --- | --- |
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
| --- | --- | --- | --- | --- |
| | | | | .... |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
| --- | --- | --- | --- | --- |
| 739.4 | Alabama Gravel | CCI # 201 Week Ending 7-3-2005 | 6.00 | 4,436.40 |
| 766 | Alabama Gravel | CCI # 202 Week Ending 7-3-2005 | 6.00 | 4,596.00 |
| 695.6 | Alabama Gravel | CCI # 204 Week Ending 7-3-2005 | 6.00 | 4,173.60 |
| | | Sales Tax | 0.00% | 0.00 |

| **Total** | $13,206.00 |
| --- | --- |

2:05-cv-1026-C
7684-2
CCI 0017

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 7/10/2005 | 623 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 591.81 | Alabama Gravel | CCI # 201 Week Ending 7-10-2005 | 6.00 | 3,550.86 |
| 111.3 | Alabama Gravel | CCI # 202 Week Ending 7-10-2005 | 6.00 | 667.80 |
| 146.89 | Alabama Gravel | CCI # 204 Week Ending 7-10-2005 | 6.00 | 881.34 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $5,100.00 |
|-------|-----------|

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 7/17/2005 | 625 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  |  |  |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|---------------------|---------------|--------|
| 774.48 | Alabama Gravel | CCI # 201 Hauling Week Ending 7-17-05 | 6.00 | 4,646.88 |
| 185.65 | Alabama Gravel | CCI # 202 Hauling Week Ending 7-17-05 | 6.00 | 1,113.90 |
| 173.82 | Alabama Gravel | CCI # 204 Hauling Week Ending 7-17-05 | 6.00 | 1,042.92 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $6,803.70 |
|-----------|-----------|

# Carol's Contracting, Inc.

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 7/24/2005 | 630 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Simcala, Mt. Meigs |

**PAID**

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 75.65 | Alabama Gravel | CCI # 201 Week Ending 7-24-2005 | 6.00 | 453.90 |
| 73.16 | Alabama Gravel | CCI # 202 Week Ending 7-24-2005 | 6.00 | 438.96 |
| 879.53 | Alabama Gravel | CCI # 204 Week Ending 7-24-2005 | 6.00 | 5,277.18 |
|  |  | Sales Tax | 0.00% | 0.00 |

| Total | | $6,170.04 |
|-------|--|-----------|

2:05-cv-1026-C
7684-2
CCI 0020

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2005 | 631 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 558.12 | Alabama Gravel | CCI # 201 Week ending 7-31-05 | 6.00 | 3,348.72 |
| 185.1 | Alabama Gravel | CCI # 202 Week ending 7-31-05 | 6.00 | 1,110.60 |
| 256.63 | Alabama Gravel | CCI # 204 Week ending 7-31-05 | 6.00 | 1,539.78 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | |
|---|---|
| | $5,999.10 |

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 8/7/2005 | 636 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|---------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 186.23 | Alabama Gravel | CCI # 201 Week Ending 8-7-05 | 6.00 | 1,117.38 |
| 256.01 | Alabama Gravel | CCI # 202 Week Ending 8-7-05 | 6.00 | 1,536.06 |
| 400.25 | Alabama Gravel | CCI # 204 Week Ending 8-7-05 | 6.00 | 2,401.50 |
|        |           | Sales Tax | 0.00% | 0.00 |

| Total | $5,054.94 |
|-------|-----------|

2:05-cv-1026-C
7684-2
CCI 0022

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/14/2005 | 639 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|---------------------|-----------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 448.49 | Alabama Gravel | CCI # 201 Week Ending 8-14-05 | 6.00 | 2,690.94 |
| 440.6 | Alabama Gravel | CCI # 202 Week Ending 8-14-05 | 6.00 | 2,643.60 |
| 437.27 | Alabama Gravel | CCI # 202 Week Ending 8-14-05 | 6.00 | 2,623.62 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $7,958.16 |
|-----------|-----------|

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 8/21/2005 | 618 |

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|---|---|---|---|---|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|---|---|---|---|---|
| 555.84 | Alabama Gravel | CCI # 201 Week Ending 8-21-05 | 6.00 | 3,335.04 |
| 550.16 | Alabama Gravel | CCI # 202 Week Ending 8-21-05 | 6.00 | 3,300.96 |
| 547.84 | Alabama Gravel | CCI # 204 Week Ending 8-21-05 | 6.00 | 3,287.04 |
| | | Sales Tax | 0.00% | 0.00 |

| **Total** | | | | $9,923.04 |
|---|---|---|---|---|

**Carol's Contracting, Inc.**

# Invoice

**P.O. Box 986**
**Millbrook, AL 36054**

| Date | Invoice # |
|------|-----------|
| 8/28/2005 | 623 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|----------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

PAID

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 554.56 | Alabama Gravel | CCI # 201 Week Ending 8-28-05 | 6.00 | 3,327.36 |
| 550.33 | Alabama Gravel | CCI # 202 Week Ending 8-28-05 | 6.00 | 3,301.98 |
| 549.1 | Alabama Gravel | CCI # 204 Week Ending 8-28-05 | 6.00 | 3,294.60 |
| | | Sales Tax | 0.00% | 0.00 |

| **Total** | $9,923.94 |
|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0025

# Carol's Contracting, Inc.

# Invoice

**P.O. Box 986**
**Millbrook, AL 36054**

| Date | Invoice # |
|------|-----------|
| 9/4/2005 | 624 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 556.73 | Alabama Gravel | CCI # 201 Week Ending 9-4-05 | 6.00 | 3,340.38 |
| 552.85 | Alabama Gravel | CCI # 202 Week Ending 9-4-05 | 6.00004 | 3,317.12 |
| 549.21 | Alabama Gravel | CCI # 204 Week Ending 9-4-05 | 6.00 | 3,295.26 |
| | | Sales Tax | 0.00% | 0.00 |

| | **Total** | $9,952.76 |
|---|---|---|

2:05-cv-1026-C
7684-2
**CCI 0026**

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/11/2005 | 629 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 413.6 | Alabama Gravel | CCI # 201 Week Ending 9-11-05 | 6.00 | 2,481.60 |
| 629.53 | Alabama Gravel | CCI # 202 Week Ending 9-11-05 | 6.00 | 3,777.18 |
| 624.47 | Alabama Gravel | CCI # 204 Week Ending 9-11-05 | 6.00 | 3,746.82 |
|       |           | Sales Tax | 0.00% | 0.00 |

| Total | $10,005.60 |
|-------|------------|

2:05-cv-1026-C
7684-2
CCI 0027

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/18/2005 | 634 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 450.96 | Alabama Gravel | CCI # 201 Week Ending 9-18-05 | 6.00 | 2,705.76 |
| 590.98 | Alabama Gravel | CCI # 202 Week Ending 9-18-05 | 6.00 | 3,545.88 |
| 590.89 | Alabama Gravel | CCI # 204 Week Ending 9-18-05 | 6.00 | 3,545.34 |
|        |           | Sales Tax | 0.00% | 0.00 |

| **Total** | |
|-----------|--|
| | $9,796.98 |

2:05-cv-1026-C
7684-2
CCI 0028

# Carol's Contracting, Inc.

**Invoice**

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 9/25/2005 | 638 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 629.73 | Alabama Gravel | CCI # 201 Week Ending 9-25-05 | 6.00 | 3,778.38 |
| 628.49 | Alabama Gravel | CCI # 202 Week Ending 9-25-05 | 6.00 | 3,770.94 |
| 624.22 | Alabama Gravel | CCI # 204 Week Ending 9-25-05 | 6.00 | 3,745.32 |
|        |                | Sales Tax | 0.00% | 0.00 |

| **Total** | $11,294.64 |
|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0029

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/2/2005 | 641 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

PAID

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 556.18 | Alabama Gravel | CCI # 201 Week Ending 10-02-05 | 6.00 | 3,337.08 |
| 624.84 | Alabama Gravel | CCI # 202 Week Ending 10-02-05 | 6.00 | 3,749.04 |
| 622.48 | Alabama Gravel | CCI # 204 Week Ending 10-02-05 | 6.00 | 3,734.88 |
| | | Sales Tax | 0.00% | 0.00 |

| **Total** | $10,821.00 |
|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0030

**Carol's Contracting, Inc.**

**Invoice**

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 10/9/2005 | 645 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 631.27 | Alabama Gravel | Truck # 201 Week Ending 10-09-05 | 6.00 | 3,787.62 |
| 629.51 | Alabama Gravel | Truck # 202 Week Ending 10-09-05 | 6.00 | 3,777.06 |
| 625.06 | Alabama Gravel | Truck # 204 Week Ending 10-09-05 | 6.00 | 3,750.36 |
| | | Sales Tax | 0.00% | 0.00 |

**Total**            $11,315.04

2:05-cv-1026-C
7684-2
CCI 0031

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/16/2005 | 651 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 591.27 | Alabama Gravel | Truck # 201 Week Ending 10-16-05 | 6.00 | 3,547.62 |
| 592.03 | Alabama Gravel | Truck # 202 Week Ending 10-16-05 | 6.00 | 3,552.18 |
| 583.47 | Alabama Gravel | Truck # 204 Week Ending 10-16-05 | 6.00 | 3,500.82 |
|        |           | Sales Tax | 0.00% | 0.00 |

| **Total** | $10,600.62 |
|-----------|------------|

2:05-cv-1026-C
7684-2
CCI 0032

# Carol's Contracting, Inc.

**Invoice**

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 10/23/2005 | 652 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 586.71 | Alabama Gravel | CCI # 201 Week Ending 10-23-2005 | 6.00 | 3,520.26 |
| 592.82 | Alabama Gravel | CCI # 202 Week Ending 10-23-2005 | 6.00 | 3,556.92 |
| 587.43 | Alabama Gravel | CCI # 204 Week Ending 10-23-2005 | 6.00 | 3,524.58 |
|        |                | Sales Tax | 0.00% | 0.00 |

| | **Total** | $10,601.76 |
|---|---|---|

2:05-cv-1026-C
7684-2
CCI 0033

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/30/2005 | 656 |

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  |  |  |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 601.04 | Alabama Gravel | Truck # 201 Week Ending 10-30-2005 | 6.00 | 3,606.24 |
| 600.83 | Alabama Gravel | Truck # 202 Week Ending 10-30-2005 | 6.00 | 3,604.98 |
| 587.35 | Alabama Gravel | Truck # 204 Week Ending 10-30-2005 | 6.00 | 3,524.10 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $10,735.32 |
|-----------|------------|

2:05-cv-1026-C
7684-2
CCI 0034

**Carol's Contracting, Inc.**

P.O. Box 986
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/6/2005 | 658 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 672.95 | Alabama Gravel | CCI # 201 Week Ending 11-06-2005 | 6.00 | 4,037.70 |
| 670.87 | Alabama Gravel | CCI # 202 Week Ending 11-06-2005 | 6.00 | 4,025.22 |
| 110.11 | Alabama Gravel | CCI # 204 Week Ending 11-06-2005 | 6.00 | 660.66 |
|        |                | Sales Tax | 0.00% | 0.00 |

| **Total** | $8,723.58 |
|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0035

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 11/13/2005 | 662 |

| Bill To:  Customer | Ship To:  Customer & Destination |
|--------------------|----------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Simcala, Mt. Meigs |

PAID

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 564.71 | Alabama Gravel | CCI # 201 Week Ending 11-13-05 | 6.00 | 3,388.26 |
| 522.32 | Alabama Gravel | CCI # 202 Week Ending 11-13-05 | 6.00 | 3,133.92 |
| 514.55 | Alabama Gravel | CCI # 204 Week Ending 11-13-05 | 6.00 | 3,087.30 |
|        |               | Sales Tax | 0.00% | 0.00 |

| Total | $9,609.48 |
|-------|-----------|

2:05-cv-1026-C
7684-2
CCI 0036

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
**Millbrook, AL 36054**

| Date | Invoice # |
|------|-----------|
| 11/20/2005 | 666 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt Meigs |

**PAID**

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 588.63 | Alabama Gravel | CCI # 201 Week Ending 11-20-2005 | 6.00 | 3,531.78 |
| 598.17 | Alabama Gravel | CCI # 202 Week Ending 11-20-2005 | 6.00 | 3,589.02 |
| 587.66 | Alabama Gravel | CCI # 204 Week Ending 11-20-2005 | 6.00 | 3,525.96 |
|        |                | Sales Tax | 0.00% | 0.00 |

| **Total** | $10,646.76 |
|-----------|------------|

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/27/2005 | 668 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 603.75 | Alabama Gravel | CCI # 201 Week Ending 11-27-05 | 6.00 | 3,622.50 |
| 642.95 | Alabama Gravel | CCI # 202 Week Ending 11-27-05 | 6.00 | 3,857.70 |
| 874.15 | Alabama Gravel | CCI # 204 Week Ending 11-27-05 | 6.00 | 5,244.90 |
|        |                | Sales Tax | 0.00% | 0.00 |

| **Total** | $12,725.10 |
|-----------|------------|

2:05-cv-1026-C
7684-2
CCI 0038

# Carol's Contracting, Inc.

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 12/4/2005 | 670 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|---------------------|---------------|--------|
| 556.89 | Alabama Gravel | CCI # 201 Week Ending 12-04-2005 | 6.00 | 3,341.34 |
| 36.3 | Alabama Gravel | CCI # 201 Week Ending 12-04-2005 | 3.00 | 108.90 |
| 22.97 | Alabama Gravel | CCI # 201 Week Ending 12-04-2005 | 5.00 | 114.85 |
| 595.44 | Alabama Gravel | CCI # 202 Week Ending 12-04-2005 | 6.00 | 3,572.64 |
| 36.3 | Alabama Gravel | CCI # 202 Week Ending 12-04-2005 | 3.00 | 108.90 |
| 22.69 | Alabama Gravel | CCI # 202 Week Ending 12-04-2005 | 5.00 | 113.45 |
| 507.57 | Alabama Gravel | CCI # 204 Week Ending 12-04-2005 | 6.00 | 3,045.42 |
| 36 | Alabama Gravel | CCI # 204 Week Ending 12-04-2005 | 3.00 | 108.00 |
| 22.79 | Alabama Gravel | CCI # 204 Week Ending 12-04-2005 | 5.00 | 113.95 |
| | | Sales Tax | 0.00% | 0.00 |

| **Total** | $10,627.45 |
|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0039

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 12/11/2005 | 675 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Simcala, Mt Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 664.3 | Alabama Gravel | CCI # 201 Week Ending 12-11-05 | 6.00 | 3,985.80 |
| 676.05 | Alabama Gravel | CCI # 202 Week Ending 12-11-05 | 6.00 | 4,056.30 |
| 662.03 | Alabama Gravel | CCI # 204 Week Ending 12-11-05 | 6.00 | 3,972.18 |
|       |           | Sales Tax | 0.00% | 0.00 |

| Total | $12,014.28 |
|-------|------------|

2:05-cv-1026-C
7684-2
CCI 0040

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 12/18/2005 | 677 |

*PAID*

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Simcala, Mt Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 674.06 | Alabama Gravel | CCI # 201 Week Ending 12-18-05 | 6.00 | 4,044.36 |
| 677.27 | Alabama Gravel | CCI # 202 Week Ending 12-18-05 | 6.00 | 4,063.62 |
| 662.5 | Alabama Gravel | CCI # 204 Week Ending 12-18-05 | 6.00 | 3,975.00 |
|        |                | Sales Tax | 0.00% | 0.00 |

| **Total** | $12,082.98 |
|-----------|------------|

2:05-cv-1026-C
7684-2
**CCI 0041**

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/25/2005 | 680 |

| Bill To: Customer |
|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 |

| Ship To:  Customer & Destination |
|---|
| Simcala, Mt. Meigs |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  |  |  |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 633.81 | Alabama Gravel | CCI # 201 Week Ending 12-25-05 | 6.00 | 3,802.86 |
| 600.57 | Alabama Gravel | CCI # 202 Week Ending 12-25-05 | 6.00 | 3,603.42 |
| 594.21 | Alabama Gravel | CCI # 204 Week Ending 12-25-05 | 6.00 | 3,565.26 |
| 37 | Alabama Gravel | CCI # 204 Week Ending 12-25-05 | 3.00 | 111.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $11,082.54 |
|-----------|------------|

# Carol's Contracting, Inc.

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 8/7/2005 | 638 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Maddox Stone - Rail Yard |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 100.5 | Alabama Gravel | CCI # 201 Week Ending 8-7-05 | 5.00 | 502.50 |
| 135.04 | Alabama Gravel | CCI # 202 Week Ending 8-7-05 | 5.00 | 675.20 |
| 170.06 | Alabama Gravel | CCI # 204 Week Ending 8-7-05 | 5.00 | 850.30 |
|  |  | Sales Tax | 0.00% | 0.00 |

| Total | $2,028.00 |
|-------|-----------|

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/14/2005 | 640 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Maddox Stone |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|---------------------|---------------|--------|
| 140.02 | Alabama Gravel | CCI # 201 Week Ending 8-14-05 | 5.00 | 700.10 |
| 174.76 | Alabama Gravel | CCI # 202 Week Ending 8-14-05 | 5.00 | 873.80 |
| 210.26 | Alabama Gravel | CCI # 204 Week Ending 8-14-05 | 5.00 | 1,051.30 |
|        |                | Sales Tax | 0.00% | 0.00 |

| Total | $2,625.20 |
|-------|-----------|

2:05-cv-1026-C
7684-2
CCI 0044

**Carol's Contracting, Inc.**

**Invoice**

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 8/21/2005 | 620 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|----------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Maddox Stone |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 132.1 | Alabama Gravel | CCI # 201 Week Ending 8-21-05 | 5.00 | 660.50 |
| 133.24 | Alabama Gravel | CCI # 202 Week Ending 8-21-05 | 5.00 | 666.20 |
| 132.68 | Alabama Gravel | CCI # 204 Week Ending 8-21-05 | 5.00 | 663.40 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $1,990.10 |
|-------|-----------|

2:05-cv-1026-C
7684-2
CCI 0045

# Carol's Contracting, Inc.

# Invoice

**P.O. Box 986**
**Millbrook, AL 36054**

| Date | Invoice # |
|------|-----------|
| 8/28/2005 | 621 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Maddox Stone |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 99.32 | Alabama Gravel | CCI # 201 Week Ending 8-28-05 | 5.00 | 496.60 |
| 105.02 | Alabama Gravel | CCI # 202 Week Ending 8-28-05 | 5.00 | 525.10 |
| 104.96 | Alabama Gravel | CCI # 204 Week Ending 8-28-05 | 5.00 | 524.80 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $1,546.50 |
|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0046

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/11/2005 | 631 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Maddox - CSX Rail Yard |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 104.9 | Alabama Gravel | CCI # 201 Week Ending 9-11-05 | 5.00 | 524.50 |
| 104.86 | Alabama Gravel | CCI # 202 Week Ending 9-11-05 | 5.00 | 524.30 |
| 105.54 | Alabama Gravel | CCI # 204 Week Ending 9-11-05 | 5.00 | 527.70 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $1,576.50 |
|-----------|-----------|

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/18/2005 | 633 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Maddox Stone |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 66.32 | Alabama Gravel | CCI # 201 Week Ending 9-18-05 | 5.00 | 331.60 |
| 67.1 | Alabama Gravel | CCI # 202 Week Ending 9-18-05 | 5.00 | 335.50 |
| 65.72 | Alabama Gravel | CCI # 204 Week Ending 9-18-05 | 5.00 | 328.60 |
|  |  | Sales Tax | 0.00% | 0.00 |

| Total | $995.70 |
|-------|---------|

2:05-cv-1026-C
7684-2
CCI 0048

# Carol's Contracting, Inc.

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 10/9/2005 | 647 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Maddox Stone |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 104.08 | Alabama Gravel | Truck # 201 Week Ending 10-09-05 | 5.00 | 520.40 |
| 105.5 | Alabama Gravel | Truck # 202 Week Ending 10-09-05 | 5.00 | 527.50 |
| 106.36 | Alabama Gravel | Truck # 204 Week Ending 10-09-05 | 5.00 | 531.80 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $1,579.70 |
|-----------|-----------|

# Carol's Contracting, Inc.

# Invoice

**P.O. Box 986**
**Millbrook, AL 36054**

| Date | Invoice # |
|------|-----------|
| 11/13/2005 | 663 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1005<br>Millbrook, AL 36054 | Maddox Stone |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|---------------------|---------------|--------|
| 31.46 | Alabama Gravel | CCI # 201 Week Ending 11-13-05 | 5.00 | 157.30 |
| 34.44 | Alabama Gravel | CCI # 202 Week Ending 11-13-05 | 5.00 | 172.20 |
| 34.06 | Alabama Gravel | CCI # 204 Week Ending 11-13-05 | 5.00 | 170.30 |
|       |                | Sales Tax | 0.00% | 0.00 |

| **Total** | **$499.80** |
|-----------|-------------|

# Carol's Contracting, Inc.

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 11/20/2005 | 664 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Maddox Stone |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  |  |  |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 103.3 | Alabama Gravel | CCI # 201 Week Ending 11-20-2005 | 5.00 | 516.50 |
| 103.54 | Alabama Gravel | CCI # 202 Week Ending 11-20-2005 | 5.00 | 517.70 |
| 103.34 | Alabama Gravel | CCI # 204 Week Ending 11-20-2005 | 5.00 | 516.70 |
|  |  | Sales Tax | 0.00% | 0.00 |

| Total | $1,550.90 |
|-------|-----------|

2:05-cv-1026-C
7684-2
CCI0051

**Carol's Contracting, Inc.**

P.O. Box 986
Millbrook, AL 36054

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/4/2005 | 673 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Maddox Stone – RR Yard |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 210.9 | Alabama Gravel | CCI # 202 Week Ending 12-04-2005 | 5.00 | 1,054.50 |
| 208.62 | Alabama Gravel | CCI # 204 Week Ending 12-04-2005 | 5.00 | 1,043.10 |
|       |           | Sales Tax | 0.00% | 0.00 |

| Total | $2,097.60 |
|-------|-----------|

**Carol's Contracting, Inc.**

**Invoice**

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 5/8/2005 | 602 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 72.07 | Alabama Gravel | Globe, Selma CCI Truck # 202 May 2 = May 8 | 5.00 | 360.35 |
| 74.3 | Alabama Gravel | Globe, Selma CCI Truck # 204 May 2 = May 8 | 5.00 | 371.50 |
| 74.15 | Alabama Gravel | Globe, Selma CCI Truck # 292 May 2 = May 8 | 5.00 | 370.75 |
|       |           | Sales Tax | 0.00% | 0.00 |

| Total | $1,102.60 |
|-------|-----------|

# Carol's Contracting, Inc.

# Invoice

**P.O. Box 986**
**Millbrook, AL 36054**

| Date | Invoice # |
|------|-----------|
| 5/15/2005 | 603 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
|      | Alabama Gravel<br>Alabama Gravel | CCI Truck # 202 Week Ending 5-15-05 To Globe<br>CCI Truck # 204 Week Ending 5-15-05 To Globe<br>Sales Tax | 1,507.45<br>1,483.45<br>0.00% | 1,507.45<br>1,483.45<br>0.00 |

| | **Total** | $2,990.90 |
|--|-----------|-----------|

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/22/2005 | 605 |

| Bill To:  Customer | Ship To:  Customer & Destination |
|--------------------|----------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
|  | Alabama Gravel | To Globe # 201 Week Ending 5-22-05 | 1,257.25 | 1,257.25 |
|  | Alabama Gravel | To Globe # 202 Week Ending 5-22-05 | 2,393.50 | 2,393.50 |
|  | Alabama Gravel | To Globe # 204 Week Ending 5-22-05 | 2,059.05 | 2,059.05 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $5,709.80 |
|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0055

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/29/2005 | 607 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|----------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 363.17 | Alabama Gravel | Globe # 201 Week End 05-29-2005 | 5.00 | 1,815.85 |
| 364.02 | Alabama Gravel | Globe # 202 Week End 05-29-2005 | 5.00 | 1,820.10 |
| 366.18 | Alabama Gravel | Globe # 204 Week End 05-29-2005 | 5.00 | 1,830.90 |
|        |                | Sales Tax | 0.00% | 0.00 |

| **Total** | | $5,466.85 |
|-----------|---|-----------|

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/5/2005 | 610 |

**Bill To: Customer**

Alabama Gravel
P.O. Box 1006
Millbrook, AL 36054

**Ship To: Customer & Destination**

Globe, Selma

| | Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|---|-----------|-------|--------|-------------|-----------------|
| | | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| | Alabama Gravel | Globe Week End 06-05-05 CCI 201 | 1,812.70 | 1,812.70 |
| | Alabama Gravel | Globe Week End 06-05-05 CCI 202 | 1,830.20 | 1,830.20 |
| | Alabama Gravel | Globe Week End 06-05-05 CCI 204 | 1,658.95 | 1,658.95 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $5,301.85 |
|-------|-----------|

2:05-cv-1026-C
7684-2
CCI 0057

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/12/2005 | 611 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 368.12 | Alabama Gravel | CCI # 201 Week Ending 06/12/05 | 5.00 | 1,840.60 |
| 363.99 | Alabama Gravel | CCI # 202 Week Ending 06/12/05 | 5.00 | 1,819.95 |
| 364.98 | Alabama Gravel | CCI # 204 Week Ending 06/12/05 | 5.00 | 1,824.90 |
|        |                | Sales Tax                      | 0.00% | 0.00 |

| **Total** | **$5,485.45** |
|-----------|---------------|

# Carol's Contracting, Inc.

# Invoice

**P.O. Box 986**
**Millbrook, AL 36054**

| Date | Invoice # |
|------|-----------|
| 6/19/2005 | 614 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 217.81 | Alabama Gravel | CCI # 201 Week Ending 06-19-2005 | 5.00 | 1,089.05 |
| 251.91 | Alabama Gravel | CCI # 202 Week Ending 06-19-2005 | 5.00 | 1,259.55 |
| 144.15 | Alabama Gravel | CCI # 204 Week Ending 06-19-2005 | 5.00 | 720.75 |
|        |                | Sales Tax | 0.00% | 0.00 |

| | **Total** | $3,069.35 |
|-|-----------|-----------|

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/26/2005 | 617 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|---------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

PAID

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 256.07 | Alabama Gravel | CCI # 201 Week Ending 6-26-05 | 5.00 | 1,280.35 |
| 109.26 | Alabama Gravel | CCI # 202 Week Ending 6-26-05 | 5.00 | 546.30 |
| 329.71 | Alabama Gravel | CCI # 204 Week Ending 6-26-05 | 5.00 | 1,648.55 |
|        |                | Sales Tax | 0.00% | 0.00 |

| | Total | $3,475.20 |
|-|-------|-----------|

2:05-cv-1026-C
7684-2
CCI 0060

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/3/2005 | 620 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 187.1 | Alabama Gravel | CCI # 201 Week Ending 7-3-2005 | 5.00 | 935.50 |
| 145.52 | Alabama Gravel | CCI # 202 Week Ending 7-3-2005 | 5.00 | 727.60 |
| 219.79 | Alabama Gravel | CCI # 204 Week Ending 7-3-2005 | 5.00 | 1,098.95 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | |
|-------|--|
| | $2,762.05 |

# Carol's Contracting, Inc.

**P.O. Box 986
Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/10/2005 | 624 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|---------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

PAID

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 181.23 | Alabama Gravel | CCI # 201 Week Ending 7-10-2005 | 5.00 | 906.15 |
| 146.84 | Alabama Gravel | CCI # 202 Week Ending 7-10-2005 | 5.00 | 734.20 |
| 36.55 | Alabama Gravel | CCI # 204 Week Ending 7-10-2005 | 5.00 | 182.75 |
|        |        | Sales Tax | 0.00% | 0.00 |

| Total | $1,823.10 |
|-------|-----------|

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/17/2005 | 626 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 261.81 | Alabama Gravel | CCI # 201 Hauling Week Ending 7-17-05 | 5.00 | 1,309.05 |
| 111.35 | Alabama Gravel | CCI # 202 Hauling Week Ending 7-17-05 | 5.00 | 556.75 |
| 111.99 | Alabama Gravel | CCI # 204 Hauling Week Ending 7-17-05 | 5.00 | 559.95 |
|        |                | Sales Tax | 0.00% | 0.00 |

| Total | $2,425.75 |
|-------|-----------|

2:05-cv-1026-C
7684-2
**CCI 0063**

**Carol's Contracting, Inc.**

P.O. Box 986
Millbrook, AL 36054

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/24/2005 | 629 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|---------------------|---------------|--------|
| 74.02 | Alabama Gravel | CCI # 202 Week Ending 7-24-2005 | 5.00 | 370.10 |
| 219.89 | Alabama Gravel | CCI # 204 Week Ending 7-24-2005 | 5.00 | 1,099.45 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | **$1,469.55** |
|-----------|---------------|

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2005 | 616 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 36.85 | Alabama Gravel | CCI # 201 Week ending 7-31-05 | 5.00 | 184.25 |
| 35.8 | Alabama Gravel | CCI # 202 Week ending 7-31-05 | 5.00 | 179.00 |
|      |           | Sales Tax | 0.00% | 0.00 |

| **Total** | $363.25 |
|-----------|---------|

2:05-cv-1026-C
7684-2
CCI 0065

# Carol's Contracting, Inc.

# Invoice

**P.O. Box 986**
**Millbrook, AL 36054**

| Date | Invoice # |
|------|-----------|
| 8/7/2005 | 637 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|--------------------|----------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 146.38 | Alabama Gravel | CCI # 202 Week Ending 8-7-05<br>Sales Tax | 5.00<br>0.00% | 731.90<br>0.00 |

| **Total** | $731.90 |
|-----------|---------|

2:05-cv-1026-C
7684-2
CCI 0066

# Carol's Contracting, Inc.

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 8/14/2005 | 641 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

**PAID**

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 108.99 | Alabama Gravel | CCI # 201 Week Ending 8-14-05 | 5.00 | 544.95 |
| 109.62 | Alabama Gravel | CCI # 202 Week Ending 8-14-05 | 5.00 | 548.10 |
| 109 | Alabama Gravel | CCI # 204 Week Ending 8-14-05 | 5.00 | 545.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| Total | $1,638.05 |
|-------|-----------|

# Carol's Contracting, Inc.

## P.O. Box 986
## Millbrook, AL 36054

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/21/2005 | 619 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  |  |  |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 183.59 | Alabama Gravel | CCI # 201 Week Ending 8-21-05 | 5.00 | 917.95 |
| 183.31 | Alabama Gravel | CCI # 202 Week Ending 8-21-05 | 5.00 | 916.55 |
| 181.24 | Alabama Gravel | CCI # 204 Week Ending 8-21-05 | 5.00 | 906.20 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $2,740.70 |
|-----------|-----------|

**Carol's Contracting, Inc.**

P.O. Box 986
Millbrook, AL 36054

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/28/2005 | 622 |

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 181.06 | Alabama Gravel | CCI # 201 Week Ending 8-28-05 | 5.00 | 905.30 |
| 183.28 | Alabama Gravel | CCI # 202 Week Ending 8-28-05 | 5.00 | 916.40 |
| 182.84 | Alabama Gravel | CCI # 204 Week Ending 8-28-05 | 5.00 | 914.20 |
|        |           | Sales Tax | 0.00% | 0.00 |

| **Total** | $2,735.90 |
|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0069

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/4/2005 | 625 |

**PAID**

**Bill To: Customer**

Alabama Gravel
P.O. Box 1006
Millbrook, AL 36054

**Ship To: Customer & Destination**

Globe, Selma

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 218.49 | Alabama Gravel | CCI # 201 Week Ending 9-4-05 | 5.00 | 1,092.45 |
| 221.15 | Alabama Gravel | CCI # 202 Week Ending 9-4-05 | 5.00 | 1,105.75 |
| 216.89 | Alabama Gravel | CCI # 204 Week Ending 9-4-05 | 5.00 | 1,084.45 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $3,282.65 |
|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0070

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/11/2005 | 630 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 258.58 | Alabama Gravel | CCI # 201 Week Ending 9-11-05 | 5.00 | 1,292.90 |
| 258.69 | Alabama Gravel | CCI # 202 Week Ending 9-11-05 | 5.00 | 1,293.45 |
| 259.44 | Alabama Gravel | CCI # 204 Week Ending 9-11-05 | 5.00 | 1,297.20 |
|        |                | Sales Tax | 0.00% | 0.00 |

| | **Total** | |
|---|---|---|
| | | $3,883.55 |

**Carol's Contracting, Inc.**

P.O. Box 986
Millbrook, AL 36054

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/18/2005 | 632 |

**Bill To: Customer**

Alabama Gravel
P.O. Box 1006
Millbrook, AL 36054

**Ship To: Customer & Destination**

Globe, Selma

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  |  |  |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 111.76 | Alabama Gravel | CCI # 201 Week Ending 9-18-05 | 5.00 | 558.80 |
| 257.84 | Alabama Gravel | CCI # 202 Week Ending 9-18-05 | 5.00 | 1,289.20 |
| 254.8 | Alabama Gravel | CCI # 204 Week Ending 9-18-05 | 5.00 | 1,274.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| Total | $3,122.00 |
|-------|-----------|

**Carol's Contracting, Inc.**

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/25/2005 | 637 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

**PAID**

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 186.12 | Alabama Gravel | CCI # 201 Week Ending 9-25-05 | 5.00 | 930.60 |
| 185.96 | Alabama Gravel | CCI # 202 Week Ending 9-25-05 | 5.00 | 929.80 |
| 184.4 | Alabama Gravel | CCI # 204 Week Ending 9-25-05 | 5.00 | 922.00 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | |
|-------|---|
| | $2,782.40 |

2:05-cv-1026-C
7684-2
CCI 0073

**Carol's Contracting, Inc.**

P.O. Box 986
Millbrook, AL 36054

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/2/2005 | 640 |

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|---|---|---|---|---|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 183.57 | Alabama Gravel | CCI # 201 Week Ending 10-02-05 | 5.00 | 917.85 |
| 184.99 | Alabama Gravel | CCI # 202 Week Ending 10-02-05 | 5.00 | 924.95 |
| 184.42 | Alabama Gravel | CCI # 204 Week Ending 10-02-05 | 5.00 | 922.10 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $2,764.90 |
|-------|-----------|

PAID

# Carol's Contracting, Inc.

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 10/9/2005 | 646 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 187.06 | Alabama Gravel | Truck # 201 Week Ending 10-09-05 | 5.00 | 935.30 |
| 187.4 | Alabama Gravel | Truck # 202 Week Ending 10-09-05 | 5.00 | 937.00 |
| 184.03 | Alabama Gravel | Truck # 204 Week Ending 10-09-05 | 5.00 | 920.15 |
|  |  | Sales Tax | 0.00% | 0.00 |

| Total | $2,792.45 |
|-------|-----------|

2:05-cv-1026-C
7684-2
CCI 0075

# Carol's Contracting, Inc.

# Invoice

## P.O. Box 986
## Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 10/16/2005 | 650 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 214.7 | Alabama Gravel | Truck # 201 Week Ending 10-16-05 | 5.00 | 1,073.50 |
| 215.53 | Alabama Gravel | Truck # 202 Week Ending 10-16-05 | 5.00 | 1,077.65 |
| 221.06 | Alabama Gravel | Truck # 204 Week Ending 10-16-05 | 5.00 | 1,105.30 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $3,256.45 |
|-----------|-----------|

2:05-cv-1026-C
7684-2
**CCI 0076**

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/23/2005 | 653 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Globe - Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  |  |  |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 220.99 | Alabama Gravel | CCI # 201 Week Ending 10-23-2005 | 5.00 | 1,104.95 |
| 220.21 | Alabama Gravel | CCI # 202 Week Ending 10-23-2005 | 5.00 | 1,101.05 |
| 222.64 | Alabama Gravel | CCI # 204 Week Ending 10-23-2005 | 5.00 | 1,113.20 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | **$3,319.20** |
|---|---|

2:05-cv-1026-C
7684-2
CCI 0077

**Carol's Contracting, Inc.**

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/30/2005 | 655 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|----------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Globe - Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 218.57 | Alabama Gravel | Truck # 201 Week Ending 10-30-2005 | 5.00 | 1,092.85 |
| 221.43 | Alabama Gravel | Truck # 202 Week Ending 10-30-2005 | 5.00 | 1,107.15 |
| 221.02 | Alabama Gravel | Truck # 204 Week Ending 10-30-2005 | 5.00 | 1,105.10 |
|        |                | Sales Tax | 0.00% | 0.00 |

| | **Total** | $3,305.10 |
|--|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0078

**Carol's Contracting, Inc.**

**Invoice**

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 11/6/2005 | 659 |

**Bill To: Customer**

Alabama Gravel
P.O. Box 1006
Millbrook, AL 36054

**Ship To: Customer & Destination**

Globe, Selma

| | Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|---|-----------|-------|--------|-------------|-----------------|
| | | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 334.29 | Alabama Gravel | CCI # 201 Week Ending 11-06-2005 | 5.00003 | 1,671.46 |
| 330.85 | Alabama Gravel | CCI # 202 Week Ending 11-06-2005 | 5.00 | 1,654.25 |
| 258.26 | Alabama Gravel | CCI # 204 Week Ending 11-06-2005 | 5.00 | 1,291.30 |
| | | Sales Tax | 0.00% | 0.00 |

**Total**  $4,617.01

# Carol's Contracting, Inc.

P.O. Box 986
Millbrook, AL 36054

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/13/2005 | 661 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 286.1 | Alabama Gravel | CCI # 201 Week Ending 11-13-05 | 5.00 | 1,430.50 |
| 295.54 | Alabama Gravel | CCI # 202 Week Ending 11-13-05 | 5.00 | 1,477.70 |
| 296.92 | Alabama Gravel | CCI # 204 Week Ending 11-13-05 | 5.00 | 1,484.60 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $4,392.80 |
|-----------|-----------|

**Carol's Contracting, Inc.**

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/20/2005 | 665 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  |  |  |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 257.79 | Alabama Gravel | CCI # 201 Week Ending 11-20-2005 | 5.00 | 1,288.95 |
| 259.91 | Alabama Gravel | CCI # 202 Week Ending 11-20-2005 | 5.00 | 1,299.55 |
| 257.17 | Alabama Gravel | CCI # 204 Week Ending 11-20-2005 | 5.00 | 1,285.85 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | **$3,874.35** |
|-----------|---------------|

**Carol's Contracting, Inc.**

**Invoice**

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 11/27/2005 | 667 |

PAID

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|-------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 296 | Alabama Gravel | CCI # 201 Week Ending 11-27-05 | 5.00 | 1,480.00 |
| 290.81 | Alabama Gravel | CCI # 202 Week Ending 11-27-05 | 5.00 | 1,454.05 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $2,934.05 |
|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0082

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/4/2005 | 672 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|----------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL  36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 36.21 | Alabama Gravel | CCI # 202 Week Ending 12-04-2005<br>Sales Tax | 5.00<br>0.00% | -181.05<br>0.00 |

| | **Total** | $181.05 |
|--|-----------|---------|

2:05-cv-1026-C
7684-2
CCI 0083

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 12/11/2005 | 676 |

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 151.66 | Alabama Gravel | CCI # 201 Week Ending 12-11-05 | 5.00 | 758.30 |
| 150.39 | Alabama Gravel | CCI # 202 Week Ending 12-11-05 | 5.00 | 751.95 |
| 147.11 | Alabama Gravel | CCI # 204 Week Ending 12-11-05 | 5.00 | 735.55 |
| | | Sales Tax | 0.00% | 0.00 |

| | **Total** | $2,245.80 |
|---|---|---|

# Carol's Contracting, Inc.

# Invoice

**P.O. Box 986**
**Millbrook, AL 36054**

| Date | Invoice # |
|------|-----------|
| 12/18/2005 | 678 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  |  |  |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 147.32 | Alabama Gravel | CCI # 201 Week Ending 12-18-05 | 5.00 | 736.60 |
| 149.04 | Alabama Gravel | CCI # 202 Week Ending 12-18-05 | 5.00 | 745.20 |
| 149.54 | Alabama Gravel | CCI # 204 Week Ending 12-18-05 | 5.00 | 747.70 |
|  |  | Sales Tax | 0.00% | 0.00 |

**Total**     $2,229.50

2:05-cv-1026-C
7684-2
CCI 0085

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 12/25/2005 | 679 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|--------------------------------|
| Alabama Gravel<br>P.O. Box 1006<br>Millbrook, AL 36054 | Globe, Selma |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 149.26 | Alabama Gravel | CCI # 201 Week Ending 12-25-05 | 5.00 | 746.30 |
| 150.43 | Alabama Gravel | CCI # 202 Week Ending 12-25-05 | 5.00 | 752.15 |
| 150.62 | Alabama Gravel | CCI # 204 Week Ending 12-25-05 | 5.00 | 753.10 |
|        |                | Sales Tax | 0.00% | 0.00 |

| | Total | $2,251.55 |
|--|-------|-----------|

2:05-cv-1026-C
7684-2
CCI 0086

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/10/2005 | 608 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|---|---|
| Simcala, Inc.<br>P.O. Box 68<br>Mt. Meigs, AL 36057 | |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 22.74 | CCI Misc Hauling | # 202 To Marietta, Ohio | 44.00 | 1,000.56 |
| 22.42 | CCI Misc Hauling | # 204 To Marietta, Ohio | 44.00 | 986.48 |
| | CCI Misc Hauling | Fuel Charges # 202 | 80.04 | 80.04 |
| | CCI Misc Hauling | Fuel Charges # 204 | 78.92 | 78.92 |
| | | Sales Tax | 0.00% | 0.00 |

| | **Total** | $2,146.00 |
|---|---|---|

2:05-cv-1026-C
7684-2
CCI 0087

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/10/2005 | 609 |

**Bill To: Customer**

Simcala, Inc.
P.O. Box 68
Mt. Meigs, AL 36057

**Ship To: Customer & Destination**

PAID

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 30.6 | CCI Misc Hauling | # 202 Coal From Williamsburg, Ky | 35.00 | 1,071.00 |
| 30.31 | CCI Misc Hauling | # 204 Coal From Williamsburg, Ky | 35.00 | 1,060.85 |
| | | Sales Tax | 0.00% | 0.00 |

**Total** $2,131.85

2:05-cv-1026-C
7684-2
CCI 0088

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/17/2005 | 610 |

**Bill To: Customer**

Simcala, Inc.
P.O. Box 68
Mt. Meigs, AL 36057

**Ship To: Customer & Destination**

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 31.26 | Hauling Charges | # 202 Coal From Williamsburg, Ky | 35.00 | 1,094.10T |
| 30.85 | Hauling Charges | # 204 Coal From Williamsburg, Ky | 35.00 | 1,079.75T |
|       |           | Sales Tax | 0.00% | 0.00 |

Thank you for your business.

**Total** $2,173.85

2:05-cv-1026-C
7684-2
CCI 0089

# Carol's Contracting, Inc.

# Invoice

**P.O. Box 986**
**Millbrook, AL 36054**

| Date | Invoice # |
|------|-----------|
| 7/17/2005 | 611 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Simcala, Inc.<br>P.O. Box 68<br>Mt. Meigs, AL 36057 | |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 22.63 | Misc. Invoices | # 202 To Marietta, Ohio | 44.00 | 995.72 |
| 22.48 | Misc. Invoices | # 204 To Marietta, Ohio | 44.00 | 989.12 |
|       | Misc. Invoices | # 202 Fuel Charge To Marietta, Ohio | 79.66 | 79.66 |
|       | Misc. Invoices | # 204 Fuel Charge To Marietta, Ohio | 79.13 | 79.13 |
|       | Misc. Invoices | Sales Tax | 0.00% | 0.00 |

| | **Total** | $2,143.63 |
|---|---|---|

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/24/2005 | 627 |

**PAID**

**Bill To:  Customer**

Simcala, Inc.
P.O. Box 68
Mt. Meigs, AL 36057

**Ship To:  Customer & Destination**

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|           |       |        |             |                 |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|---------------------|---------------|--------|
| 45.82 | Misc. Invoices | # 201 To Marietta, Ohio | 44.00 | 2,016.08 |
|       | Misc. Invoices | # 201 Fuel Charge | 161.28 | 161.28 |
| 45.43 | Misc. Invoices | # 202 To Marietta, Ohio | 44.00 | 1,998.92 |
|       | Misc. Invoices | # 202 Fuel Charge | 159.92 | 159.92 |
|       |                | Sales Tax | 0.00% | 0.00 |

| | **Total** | $4,336.20 |
|---|-----------|-----------|

# Carol's Contracting, Inc.
## P.O. Box 986
## Millbrook, AL 36054

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/24/2005 | 628 |

**PAID**

| Bill To: Customer | Ship To: Customer & Destination |
|-------------------|----------------------------------|
| Simcala, Inc.<br>P.O. Box 68<br>Mt. Meigs, AL 36057 | |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 30.35 | Misc. Invoices | # 201 Coal From Williamsburg Ky | 35.00 | 1,062.25 |
| 30.14 | Misc. Invoices | # 202 Coal From Williamsburg Ky | 35.00 | 1,054.90 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $2,117.15 |
|-------|-----------|

# Carol's Contracting, Inc.

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 7/31/2005 | 613 |

**PAID**

**Bill To: Customer**

Simcala, Inc.
P.O. Box 68
Mt. Meigs, AL 36057

**Ship To: Customer & Destination**

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 22.77 | CCI Misc Hauling | # 202 To Marietta, Ohio | 44.00 | 1,001.88 |
| 22.71 | CCI Misc Hauling | # 204 To Marietta, Ohio | 44.00 | 999.24 |
| | CCI Misc Hauling | Fuel Charge # 202 | 80.15 | 80.15 |
| | CCI Misc Hauling | Fuel Charge # 204 | 79.94 | 79.94 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $2,161.21 |
|-------|-----------|

2:05-cv-1026-C
7684-2
CCI 0093

# Carol's Contracting, Inc.

# Invoice

**P.O. Box 986**
**Millbrook, AL 36054**

| Date | Invoice # |
|------|-----------|
| 7/31/2005 | 614 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|--------------------|----------------------------------|
| Simcala, Inc.<br>P.O. Box 68<br>Mt. Meigs, AL 36057 | |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
| | | | | |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 29.75 | CCI Misc Hauling | # 202 Coal From Williamsburg, Ky | 35.00 | 1,041.25 |
| 29.29 | CCI Misc Hauling | # 204 Coal From Williamsburg, Ky | 35.00 | 1,025.15 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $2,066.40 |
|-------|-----------|

2:05-cv-1026-C
7684-2
CCI 0094

**Carol's Contracting, Inc.**

P.O. Box 986
Millbrook, AL 36054

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/11/2005 | 648 |

**PAID**

| Bill To:  Customer | Ship To:  Customer & Destination |
|---|---|
| Willingham Stone Company<br>1000 Huff Road<br>Atlanta, GA  30318 | To Milton, FL |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  | Net 15 | GP |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 30.05 | Misc. Invoices | To Milton, Fl – Truck # 202 On Oct 11, 2005 | 25.30017 | 760.27 |
| 30.2 | Misc. Invoices | To Milton, Fl – Truck # 204 On Oct 11, 2005 | 25.30 | 764.06 |

| | **Total** | **$1,524.33** |
|---|---|---|

2:05-cv-1026-C
7684-2
CCI 0095

# Carol's Contracting, Inc.

**P.O. Box 986**
**Millbrook, AL 36054**

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/23/2005 | 654 |

**Bill To:  Customer**

Willingham Stone Company
1000 Huff Road
Atlanta, GA  30318

**Ship To:  Customer & Destination**

To Milton, FL

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  | Net 15 | GP |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
| 29.5 | Misc. Invoices | CCI # 201 To Milton, FL On 10-17-2005 | 22.00 | 649.00 |
|  | Misc. Invoices | CCI # 201 15% Fuel Surcharge | 97.35 | 97.35 |
| 29.75 | Misc. Invoices | CCI # 202 To Milton, FL On 10-17-2005 | 22.00 | 654.50 |
|  | Misc. Invoices | CCI # 202 15% Fuel Surcharge | 98.18 | 98.18 |
| 30.3 | Misc. Invoices | CCI # 204 To Milton, FL On 10-17-2005 | 22.00 | 666.60 |
|  | Misc. Invoices | CCI # 204 15% Fuel Surcharge | 99.99 | 99.99 |

**Total**                           $2,265.62

2:05-cv-1026-C
7684-2
CCI 0096

**Carol's Contracting, Inc.**

# Invoice

P.O. Box 986
Millbrook, AL 36054

| Date | Invoice # |
|------|-----------|
| 11/12/2005 | 660 |

PAID

| Bill To:  Customer | Ship To:  Customer & Destination |
|--------------------|----------------------------------|
| Willingham Stone Company<br>1000 Huff Road<br>Atlanta, GA  30318 | To Florida |

| Truck No. | Terms | Driver | Shipped Via | Point Of Origin |
|-----------|-------|--------|-------------|-----------------|
|  | Net 15 | GP |  |  |

| Tons | Commodity | Date & Ticket Number | Price Per Ton | Amount |
|------|-----------|----------------------|---------------|--------|
|  | Misc. Invoices | CCI # 201 | 1,374.25 | 1,374.25 |
|  | Misc. Invoices | CCI # 202 | 2,079.20 | 2,079.20 |
|  | Misc. Invoices | CCI # 204 | 1,374.25 | 1,374.25 |

| | **Total** | $4,827.70 |
|---|-----------|-----------|

2:05-cv-1026-C
7684-2
CCI 0097