THE CONCRETE COMPANY
DETAILED SCHEDULE OF PHONE CALLS TO AND FROM HARRY LAMBERT'S CELL PHONE #334-202-7177
RELATED TO SAND AND GRAVEL INDUSTRY BETWEEN 07/05/05 AND 01/02/06

8

| From | Date | Time | Sec | Min | To | Name | Carrier |
|---|---|---|---|---|---|---|---|
| 3342027177 | 7/28/2005 | 8:33 | 155 | 2.6 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 7/29/2005 | 10:35 | 30 | 0.5 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 7/30/2005 | 10:25 | 123 | 2.1 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 7/30/2005 | 12:48 | 77 | 1.3 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 7/31/2005 | 7:10 | 30 | 0.5 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 7/31/2005 | 7:20 | 31 | 0.5 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 8/21/2005 | 14:47 | 114 | 1.9 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 8/23/2005 | 11:19 | 861 | 14.4 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 8/28/2005 | 8:05 | 33 | 0.6 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 8/28/2005 | 17:18 | 199 | 3.3 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 8/31/2005 | 7:32 | 135 | 2.3 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/9/2005 | 16:59 | 231 | 3.9 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/12/2005 | 7:03 | 170 | 2.8 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/14/2005 | 14:49 | 524 | 8.7 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/15/2005 | 9:57 | 171 | 2.9 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/16/2005 | 8:37 | 448 | 7.5 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/19/2005 | 16:51 | 273 | 4.6 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/19/2005 | 16:57 | 163 | 2.7 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/20/2005 | 16:25 | 15 | 0.3 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/20/2005 | 16:26 | 62 | 1.0 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/22/2005 | 6:37 | 156 | 2.6 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/23/2005 | 8:22 | 90 | 1.5 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/23/2005 | 9:42 | 58 | 1.0 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/27/2005 | 13:52 | 12 | 0.2 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/27/2005 | 13:53 | 52 | 0.9 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/28/2005 | 9:46 | 67 | 1.1 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/29/2005 | 12:23 | 81 | 1.4 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/30/2005 | 13:44 | 95 | 1.6 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 9/30/2005 | 14:36 | 99 | 1.7 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/6/2005 | 5:53 | 33 | 0.6 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/6/2005 | 8:16 | 45 | 0.8 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/7/2005 | 12:44 | 41 | 0.7 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/7/2005 | 13:06 | 31 | 0.5 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/8/2005 | 7:00 | 54 | 0.9 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/9/2005 | 7:41 | 26 | 0.4 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/9/2005 | 17:08 | 193 | 3.2 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/10/2005 | 17:48 | 209 | 3.5 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/11/2005 | 11:26 | 180 | 3.0 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/11/2005 | 16:28 | 6 | 0.1 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/13/2005 | 7:59 | 34 | 0.6 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/13/2005 | 8:10 | 142 | 2.4 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/19/2005 | 17:20 | 94 | 1.6 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/20/2005 | 13:03 | 91 | 1.5 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/24/2005 | 17:41 | 240 | 4.0 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/25/2005 | 10:23 | 62 | 1.0 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/27/2005 | 8:39 | 443 | 7.4 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/28/2005 | 7:42 | 67 | 1.1 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/28/2005 | 11:03 | 82 | 1.4 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/28/2005 | 11:05 | 38 | 0.6 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/28/2005 | 17:10 | 117 | 2.0 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/29/2005 | 8:53 | 64 | 1.1 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/29/2005 | 17:50 | 106 | 1.8 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 10/31/2005 | 12:35 | 320 | 5.3 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/1/2005 | 13:02 | 232 | 3.9 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/1/2005 | 13:19 | 101 | 1.7 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/1/2005 | 14:16 | 129 | 2.2 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/2/2005 | 8:07 | 549 | 9.2 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/2/2005 | 13:49 | 87 | 1.5 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/3/2005 | 16:43 | 129 | 2.2 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/4/2005 | 8:27 | 221 | 3.7 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/5/2005 | 7:14 | 82 | 1.4 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/5/2005 | 12:29 | 0 | 0.0 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/5/2005 | 12:30 | 293 | 4.9 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/6/2005 | 8:08 | 32 | 0.5 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/7/2005 | 8:25 | 35 | 0.6 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/8/2005 | 15:18 | 112 | 1.9 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/10/2005 | 9:10 | 76 | 1.3 | 3343031844 | Allen King | Alltel Mobile (Montgomery, AL) |

# THE CONCRETE COMPANY
## DETAILED SCHEDULE OF PHONE CALLS TO AND FROM HARRY LAMBERT'S CELL PHONE #334-202-7177
## RELATED TO SAND AND GRAVEL INDUSTRY BETWEEN 07/05/05 AND 01/02/06

| From | Date | Time | Dur | Min | To | | Name | Carrier |
|---|---|---|---|---|---|---|---|---|
| 3342027177 | 11/10/2005 | 10:28 | 33 | 0.6 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/11/2005 | 16:29 | 246 | 4.1 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/14/2005 | 10:01 | 274 | 4.6 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/14/2005 | 10:05 | 97 | 1.6 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/14/2005 | 15:30 | 45 | 0.8 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/14/2005 | 15:34 | 35 | 0.6 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/18/2005 | 15:51 | 34 | 0.6 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/18/2005 | 16:27 | 41 | 0.7 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/21/2005 | 7:35 | 34 | 0.6 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/21/2005 | 7:53 | 34 | 0.6 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/21/2005 | 8:14 | 44 | 0.7 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/21/2005 | 8:22 | 243 | 4.1 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/22/2005 | 16:47 | 170 | 2.8 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/22/2005 | 16:54 | 248 | 4.1 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/25/2005 | 10:58 | 90 | 1.5 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 11/25/2005 | 11:22 | 27 | 0.5 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/1/2005 | 8:09 | 6 | 0.1 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/1/2005 | 8:12 | 53 | 0.9 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/1/2005 | 8:16 | 5 | 0.1 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/1/2005 | 8:24 | 7 | 0.1 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/1/2005 | 8:33 | 6 | 0.1 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/2/2005 | 10:19 | 35 | 0.6 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/5/2005 | 8:50 | 35 | 0.6 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/7/2005 | 12:17 | 335 | 5.6 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/13/2005 | 7:58 | 65 | 1.1 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/15/2005 | 7:18 | 103 | 1.7 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/15/2005 | 8:33 | 62 | 1.0 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/15/2005 | 9:43 | 67 | 1.1 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/16/2005 | 16:17 | 34 | 0.6 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/17/2005 | 9:15 | 72 | 1.2 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/17/2005 | 18:18 | 243 | 4.1 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/17/2005 | 18:23 | 176 | 2.9 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/18/2005 | 9:26 | 97 | 1.6 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/19/2005 | 16:55 | 279 | 4.7 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/28/2005 | 15:39 | 54 | 0.9 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/28/2005 | 17:11 | 117 | 2.0 | 3343031844 | | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 12/29/2005 | 8:25 | 110 | 1.8 | 3343031844 | 104 | Allen King | Alltel Mobile (Montgomery, AL) |
| 3342027177 | 7/8/2005 | 12:20 | 28 | 0.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/12/2005 | 12:30 | 69 | 1.2 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/18/2005 | 11:28 | 120 | 2.0 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/25/2005 | 13:04 | 179 | 3.0 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/27/2005 | 11:47 | 31 | 0.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/29/2005 | 14:34 | 134 | 2.2 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/30/2005 | 14:14 | 34 | 0.6 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/1/2005 | 10:58 | 138 | 2.3 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/1/2005 | 11:12 | 102 | 1.7 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/1/2005 | 12:05 | 281 | 4.7 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/2/2005 | 12:54 | 237 | 4.0 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/9/2005 | 13:06 | 140 | 2.3 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/10/2005 | 13:19 | 6 | 0.1 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/10/2005 | 13:20 | 87 | 1.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/11/2005 | 9:46 | 87 | 1.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/12/2005 | 12:02 | 7 | 0.1 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/12/2005 | 12:02 | 5 | 0.1 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/18/2005 | 8:13 | 102 | 1.7 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/18/2005 | 10:32 | 30 | 0.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/20/2005 | 11:19 | 38 | 0.6 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/22/2005 | 13:11 | 147 | 2.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/22/2005 | 14:51 | 90 | 1.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/25/2005 | 8:21 | 198 | 3.3 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/7/2005 | 15:50 | 7 | 0.1 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/7/2005 | 16:00 | 38 | 0.6 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/8/2005 | 13:59 | 31 | 0.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/9/2005 | 12:17 | 207 | 3.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/12/2005 | 12:35 | 168 | 2.8 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/15/2005 | 13:09 | 35 | 0.6 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/23/2005 | 11:47 | 59 | 1.0 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |

# THE CONCRETE COMPANY
## DETAILED SCHEDULE OF PHONE CALLS TO AND FROM HARRY LAMBERT'S CELL PHONE #334-202-7177
## RELATED TO SAND AND GRAVEL INDUSTRY BETWEEN 07/05/05 AND 01/02/06

| From | Date | Time | Dur | Min | To | Extra | Name | Carrier |
|---|---|---|---|---|---|---|---|---|
| 3342027177 | 9/28/2005 | 11:43 | 52 | 0.9 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/30/2005 | 11:24 | 214 | 3.6 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/3/2005 | 10:52 | 174 | 2.9 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/3/2005 | 11:17 | 151 | 2.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/11/2005 | 16:53 | 69 | 1.2 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/14/2005 | 11:22 | 525 | 8.8 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/17/2005 | 9:46 | 57 | 1.0 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/17/2005 | 14:30 | 77 | 1.3 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/3/2005 | 16:17 | 230 | 3.8 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/5/2005 | 10:11 | 80 | 1.3 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/8/2005 | 16:31 | 82 | 1.4 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/10/2005 | 16:38 | 483 | 8.1 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/11/2005 | 11:58 | 85 | 1.4 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/11/2005 | 12:29 | 781 | 13.0 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/14/2005 | 8:55 | 290 | 4.8 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/14/2005 | 9:49 | 82 | 1.4 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/15/2005 | 11:43 | 72 | 1.2 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/16/2005 | 13:40 | 342 | 5.7 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/17/2005 | 16:17 | 195 | 3.3 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/18/2005 | 10:32 | 79 | 1.3 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/18/2005 | 14:27 | 114 | 1.9 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/22/2005 | 15:25 | 1310 | 21.8 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/25/2005 | 10:52 | 87 | 1.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/30/2005 | 15:50 | 101 | 1.7 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/3/2005 | 10:09 | 154 | 2.6 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/3/2005 | 13:14 | 659 | 11.0 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/7/2005 | 13:38 | 53 | 0.9 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/8/2005 | 12:43 | 38 | 0.6 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/8/2005 | 13:32 | 7 | 0.1 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/8/2005 | 13:33 | 206 | 3.4 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/9/2005 | 14:51 | 61 | 1.0 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/9/2005 | 15:13 | 46 | 0.8 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/12/2005 | 11:35 | 105 | 1.8 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/14/2005 | 13:21 | 25 | 0.4 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/16/2005 | 13:31 | 79 | 1.3 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/16/2005 | 15:00 | 391 | 6.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/17/2005 | 11:23 | 164 | 2.7 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/20/2005 | 7:58 | 193 | 3.2 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/20/2005 | 8:36 | 73 | 1.2 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/20/2005 | 9:33 | 37 | 0.6 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/27/2005 | 11:36 | 63 | 1.1 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/28/2005 | 10:29 | 30 | 0.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/28/2005 | 10:33 | 29 | 0.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/28/2005 | 10:34 | 29 | 0.5 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/28/2005 | 10:37 | 52 | 0.9 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/29/2005 | 8:43 | 23 | 0.4 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/29/2005 | 10:26 | 140 | 2.3 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/16/2005 | 13:31 | 73 | 1.2 | 3343181222 | | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/16/2005 | 15:00 | 384 | 6.4 | 3343181222 | 79 | Carol Lambert | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/1/2005 | 8:53 | 64 | 1.1 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/1/2005 | 17:45 | 153 | 2.6 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/2/2005 | 14:25 | 286 | 4.8 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/2/2005 | 16:58 | 39 | 0.7 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/2/2005 | 17:47 | 53 | 0.9 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/3/2005 | 6:15 | 64 | 1.1 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/3/2005 | 8:16 | 112 | 1.9 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/3/2005 | 11:29 | 36 | 0.6 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/4/2005 | 15:05 | 154 | 2.6 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/8/2005 | 10:14 | 49 | 0.8 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/8/2005 | 17:28 | 187 | 3.1 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/9/2005 | 9:49 | 173 | 2.9 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/10/2005 | 13:27 | 146 | 2.4 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/10/2005 | 13:41 | 43 | 0.7 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/10/2005 | 16:45 | 60 | 1.0 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/10/2005 | 9:33 | 27 | 0.5 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/11/2005 | 13:08 | 105 | 1.8 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/11/2005 | 13:45 | 110 | 1.8 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |

# THE CONCRETE COMPANY
## DETAILED SCHEDULE OF PHONE CALLS TO AND FROM HARRY LAMBERT'S CELL PHONE #334-202-7177
## RELATED TO SAND AND GRAVEL INDUSTRY BETWEEN 07/05/05 AND 01/02/06

| From | Date | Time | Duration | Min | To | Description | Carrier |
|---|---|---|---|---|---|---|---|
| 3342027177 | 8/11/2005 | 14:05 | 64 | 1.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/12/2005 | 5:37 | 126 | 2.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/18/2005 | 15:45 | 40 | 0.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/18/2005 | 16:14 | 22 | 0.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/22/2005 | 10:55 | 20 | 0.3 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/22/2005 | 10:55 | 81 | 1.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/22/2005 | 16:31 | 50 | 0.8 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/24/2005 | 15:27 | 142 | 2.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/24/2005 | 15:40 | 33 | 0.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/29/2005 | 5:48 | 61 | 1.0 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/29/2005 | 8:51 | 93 | 1.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/29/2005 | 9:38 | 38 | 0.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/29/2005 | 14:38 | 109 | 1.8 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/30/2005 | 8:00 | 367 | 6.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/30/2005 | 17:55 | 36 | 0.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/31/2005 | 13:28 | 276 | 4.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/31/2005 | 14:56 | 166 | 2.8 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/2/2005 | 14:27 | 26 | 0.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/2/2005 | 18:00 | 52 | 0.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/2/2005 | 18:08 | 9 | 0.2 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/2/2005 | 18:09 | 3 | 0.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/3/2005 | 12:52 | 48 | 0.8 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/3/2005 | 13:43 | 27 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/3/2005 | 15:21 | 25 | 0.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/6/2005 | 8:57 | 31 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/6/2005 | 11:09 | 338 | 5.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/6/2005 | 14:51 | 135 | 2.3 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/6/2005 | 16:22 | 128 | 2.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/8/2005 | 7:12 | 55 | 0.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/8/2005 | 19:23 | 38 | 0.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/12/2005 | 5:06 | 15 | 0.3 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/12/2005 | 5:27 | 126 | 2.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/12/2005 | 12:37 | 56 | 0.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/13/2005 | 11:15 | 69 | 1.2 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/13/2005 | 15:54 | 43 | 0.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/14/2005 | 9:55 | 56 | 0.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/15/2005 | 8:53 | 28 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/15/2005 | 16:59 | 93 | 1.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/15/2005 | 18:21 | 31 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/20/2005 | 12:13 | 66 | 1.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/21/2005 | 8:18 | 81 | 1.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/21/2005 | 8:20 | 41 | 0.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/21/2005 | 17:17 | 143 | 2.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/29/2005 | 10:18 | 45 | 0.8 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/4/2005 | 10:30 | 164 | 2.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/5/2005 | 10:23 | 19 | 0.3 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/5/2005 | 11:25 | 176 | 2.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/8/2005 | 9:53 | 78 | 1.3 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/10/2005 | 15:53 | 67 | 1.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/11/2005 | 16:26 | 344 | 5.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/3/2005 | 8:13 | 113 | 1.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/3/2005 | 12:31 | 177 | 3.0 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/10/2005 | 12:34 | 28 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/11/2005 | 11:13 | 44 | 0.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/11/2005 | 11:29 | 28 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/17/2005 | 9:29 | 30 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/21/2005 | 16:50 | 370 | 6.2 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/22/2005 | 6:29 | 202 | 3.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/22/2005 | 6:38 | 38 | 0.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/23/2005 | 16:58 | 103 | 1.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/28/2005 | 16:00 | 42 | 0.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/1/2005 | 7:37 | 72 | 1.2 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/21/2005 | 14:16 | 78 | 1.3 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/26/2005 | 16:15 | 115 | 1.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/28/2005 | 6:32 | 66 | 1.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/30/2005 | 11:20 | 181 | 3.0 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/8/2005 | 7:13 | 81 | 1.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/9/2005 | 13:18 | 36 | 0.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |

# THE CONCRETE COMPANY
## DETAILED SCHEDULE OF PHONE CALLS TO AND FROM HARRY LAMBERT'S CELL PHONE #334-202-7177
## RELATED TO SAND AND GRAVEL INDUSTRY BETWEEN 07/05/05 AND 01/02/06

12

| From | Date | Time | Sec | Min | To | Name | Carrier |
|---|---|---|---|---|---|---|---|
| 3342027177 | 7/10/2005 | 20:23 | 38 | 0.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/11/2005 | 6:13 | 116 | 1.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/11/2005 | 13:13 | 130 | 2.2 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/12/2005 | 7:23 | 34 | 0.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/12/2005 | 9:23 | 87 | 1.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/14/2005 | 14:12 | 81 | 1.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/14/2005 | 17:26 | 161 | 2.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/15/2005 | 17:29 | 63 | 1.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/15/2005 | 18:29 | 57 | 1.0 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/18/2005 | 14:12 | 41 | 0.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/19/2005 | 14:26 | 141 | 2.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/21/2005 | 14:59 | 126 | 2.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/21/2005 | 15:55 | 42 | 0.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/22/2005 | 11:03 | 32 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/25/2005 | 6:12 | 33 | 0.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/25/2005 | 6:33 | 32 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/25/2005 | 9:01 | 455 | 7.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/25/2005 | 16:34 | 781 | 13.0 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/26/2005 | 12:19 | 29 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/26/2005 | 12:21 | 291 | 4.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/27/2005 | 16:02 | 173 | 2.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/28/2005 | 10:44 | 178 | 3.0 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/28/2005 | 15:58 | 28 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/5/2005 | 9:58 | 101 | 1.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/5/2005 | 11:06 | 24 | 0.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/5/2005 | 16:01 | 1137 | 19.0 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/16/2005 | 16:59 | 115 | 1.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/16/2005 | 17:05 | 79 | 1.3 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/31/2005 | 14:28 | 269 | 4.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/31/2005 | 15:56 | 160 | 2.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/3/2005 | 1:59 | 5 | 0.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/3/2005 | 2:13 | 6 | 0.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/6/2005 | 10:01 | 90 | 1.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/15/2005 | 11:08 | 87 | 1.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/15/2005 | 11:31 | 45 | 0.8 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/19/2005 | 11:03 | 64 | 1.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/22/2005 | 7:21 | 153 | 2.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/26/2005 | 6:59 | 123 | 2.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/26/2005 | 7:37 | 41 | 0.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/26/2005 | 12:30 | 136 | 2.3 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/26/2005 | 16:53 | 37 | 0.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/27/2005 | 5:49 | 53 | 0.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/27/2005 | 6:54 | 44 | 0.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/27/2005 | 8:06 | 28 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/27/2005 | 8:07 | 27 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/27/2005 | 8:07 | 25 | 0.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/12/2005 | 12:00 | 31 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/12/2005 | 12:16 | 75 | 1.3 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/12/2005 | 13:28 | 23 | 0.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/27/2005 | 10:08 | 182 | 3.0 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/27/2005 | 12:58 | 50 | 0.8 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/27/2005 | 16:19 | 65 | 1.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/28/2005 | 16:33 | 83 | 1.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/3/2005 | 14:51 | 37 | 0.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/3/2005 | 16:33 | 86 | 1.4 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/4/2005 | 4:52 | 30 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/4/2005 | 6:25 | 88 | 1.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/4/2005 | 8:45 | 27 | 0.5 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/5/2005 | 7:58 | 100 | 1.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/8/2005 | 6:54 | 186 | 3.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/8/2005 | 8:25 | 112 | 1.9 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/8/2005 | 10:07 | 78 | 1.3 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/14/2005 | 15:19 | 37 | 0.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/15/2005 | 10:51 | 39 | 0.7 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/15/2005 | 15:31 | 4 | 0.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/16/2005 | 12:18 | 4 | 0.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/16/2005 | 12:18 | 153 | 2.6 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/18/2005 | 6:48 | 4 | 0.1 | 3343181265 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |

# THE CONCRETE COMPANY
## DETAILED SCHEDULE OF PHONE CALLS TO AND FROM HARRY LAMBERT'S CELL PHONE #334-202-7177
## RELATED TO SAND AND GRAVEL INDUSTRY BETWEEN 07/05/05 AND 01/02/06

13

| From | Date | Time | Dur | Min | To | Extra | Description | Carrier |
|---|---|---|---|---|---|---|---|---|
| 3342027177 | 11/18/2005 | 6:48 | 4 | 0.1 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/18/2005 | 6:48 | 103 | 1.7 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/18/2005 | 8:35 | 26 | 0.4 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/25/2005 | 12:34 | 110 | 1.8 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/29/2005 | 13:50 | 139 | 2.3 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/30/2005 | 7:56 | 29 | 0.5 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/30/2005 | 8:00 | 102 | 1.7 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/30/2005 | 9:31 | 24 | 0.4 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/30/2005 | 11:20 | 68 | 1.1 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/3/2005 | 14:01 | 191 | 3.2 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/5/2005 | 8:52 | 26 | 0.4 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/5/2005 | 11:24 | 55 | 0.9 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/6/2005 | 17:00 | 131 | 2.2 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/9/2005 | 11:47 | 52 | 0.9 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/9/2005 | 14:40 | 138 | 2.3 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/9/2005 | 15:37 | 140 | 2.3 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/12/2005 | 15:32 | 366 | 6.1 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/13/2005 | 7:54 | 137 | 2.3 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/13/2005 | 15:50 | 30 | 0.5 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/16/2005 | 14:13 | 33 | 0.6 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/16/2005 | 14:13 | 30 | 0.5 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/16/2005 | 14:31 | 36 | 0.6 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/16/2005 | 14:31 | 42 | 0.7 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/20/2005 | 12:48 | 192 | 3.2 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/21/2005 | 4:59 | 115 | 1.9 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/21/2005 | 11:10 | 32 | 0.5 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/22/2005 | 11:02 | 23 | 0.4 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/22/2005 | 16:03 | 508 | 8.5 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/23/2005 | 7:15 | 63 | 1.1 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/23/2005 | 7:34 | 46 | 0.8 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/23/2005 | 9:33 | 45 | 0.8 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/28/2005 | 14:50 | 44 | 0.7 | 3343181265 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/29/2005 | 16:06 | 61 | 1.0 | 3343181265 | 187 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/15/2005 | 12:11 | 128 | 2.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/21/2005 | 15:32 | 97 | 1.6 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/21/2005 | 15:38 | 58 | 1.0 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/28/2005 | 15:24 | 278 | 4.6 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/7/2005 | 13:17 | 45 | 0.8 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/8/2005 | 8:33 | 58 | 1.0 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/28/2005 | 7:12 | 145 | 2.4 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 1/30/2006 | 7:26 | 105 | 1.8 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/18/2005 | 8:03 | 385 | 6.4 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/18/2005 | 10:13 | 42 | 0.7 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/2/2005 | 11:03 | 83 | 1.4 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/2/2005 | 13:35 | 104 | 1.7 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/3/2005 | 15:21 | 183 | 3.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/4/2005 | 10:06 | 156 | 2.6 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/8/2005 | 17:12 | 116 | 1.9 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/9/2005 | 16:39 | 49 | 0.8 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/10/2005 | 13:34 | 130 | 2.2 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/10/2005 | 15:50 | 31 | 0.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/11/2005 | 5:51 | 33 | 0.6 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/11/2005 | 6:00 | 32 | 0.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/15/2005 | 16:45 | 65 | 1.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/16/2005 | 9:01 | 149 | 2.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/23/2005 | 16:11 | 88 | 1.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/24/2005 | 9:37 | 221 | 3.7 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/25/2005 | 17:45 | 85 | 1.4 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/29/2005 | 8:21 | 50 | 0.8 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/30/2005 | 15:09 | 424 | 7.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/30/2005 | 15:44 | 106 | 1.8 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 8/31/2005 | 5:05 | 218 | 3.6 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/6/2005 | 10:31 | 99 | 1.7 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/13/2005 | 7:36 | 30 | 0.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/14/2005 | 10:47 | 48 | 0.8 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/15/2005 | 12:22 | 44 | 0.7 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/16/2005 | 5:54 | 71 | 1.2 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |

## THE CONCRETE COMPANY
## DETAILED SCHEDULE OF PHONE CALLS TO AND FROM HARRY LAMBERT'S CELL PHONE #334-202-7177
## RELATED TO SAND AND GRAVEL INDUSTRY BETWEEN 07/05/05 AND 01/02/06

14

| From | Date | Time | Dur | Min | To | | Description | Carrier |
|---|---|---|---|---|---|---|---|---|
| 3342027177 | 9/20/2005 | 5:13 | 232 | 3.9 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/20/2005 | 16:58 | 155 | 2.6 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/22/2005 | 13:58 | 32 | 0.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/22/2005 | 14:01 | 32 | 0.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/22/2005 | 16:55 | 124 | 2.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/22/2005 | 22:06 | 43 | 0.7 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/23/2005 | 14:31 | 58 | 1.0 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/25/2005 | 8:41 | 130 | 2.2 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/26/2005 | 10:35 | 57 | 1.0 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/27/2005 | 10:29 | 42 | 0.7 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/27/2005 | 16:08 | 56 | 0.9 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/28/2005 | 18:26 | 118 | 2.0 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/29/2005 | 16:13 | 31 | 0.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/30/2005 | 6:30 | 30 | 0.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/30/2005 | 6:44 | 32 | 0.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/30/2005 | 7:16 | 82 | 1.4 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 9/30/2005 | 16:53 | 128 | 2.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/3/2005 | 7:06 | 227 | 3.8 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/3/2005 | 14:24 | 52 | 0.9 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/4/2005 | 13:54 | 394 | 6.6 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/4/2005 | 14:44 | 100 | 1.7 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/4/2005 | 16:53 | 276 | 4.6 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/5/2005 | 17:49 | 304 | 5.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/6/2005 | 15:42 | 325 | 5.4 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/19/2005 | 8:40 | 133 | 2.2 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/25/2005 | 9:36 | 407 | 6.8 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 10/31/2005 | 11:39 | 134 | 2.2 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/2/2005 | 8:10 | 177 | 3.0 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/3/2005 | 18:07 | 161 | 2.7 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/7/2005 | 7:40 | 260 | 4.3 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/7/2005 | 19:18 | 1068 | 17.8 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/8/2005 | 7:46 | 126 | 2.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/11/2005 | 7:09 | 99 | 1.7 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/13/2005 | 9:17 | 208 | 3.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/13/2005 | 13:15 | 818 | 13.6 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/14/2005 | 6:52 | 51 | 0.9 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/14/2005 | 10:16 | 66 | 1.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/18/2005 | 9:14 | 161 | 2.7 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/21/2005 | 5:19 | 337 | 5.6 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/21/2005 | 9:20 | 65 | 1.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/21/2005 | 14:54 | 105 | 1.8 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/21/2005 | 16:46 | 149 | 2.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/22/2005 | 6:57 | 185 | 3.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/22/2005 | 7:06 | 72 | 1.2 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/22/2005 | 8:55 | 6 | 0.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/22/2005 | 8:56 | 251 | 4.2 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/23/2005 | 6:56 | 365 | 6.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/23/2005 | 9:35 | 78 | 1.3 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/24/2005 | 8:46 | 171 | 2.9 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/25/2005 | 8:26 | 39 | 0.7 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/29/2005 | 13:08 | 67 | 1.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/30/2005 | 7:04 | 60 | 1.0 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 11/30/2005 | 14:35 | 172 | 2.9 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/5/2005 | 10:54 | 52 | 0.9 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/6/2005 | 9:22 | 29 | 0.5 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/21/2005 | 13:21 | 246 | 4.1 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/21/2005 | 14:07 | 69 | 1.2 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/22/2005 | 8:12 | 51 | 0.9 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/28/2005 | 8:01 | 239 | 4.0 | 3343181648 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 12/29/2005 | 8:58 | 63 | 1.1 | 3343181648 | 94 | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/14/2005 | 12:03 | 69 | 1.2 | 3343184300 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/14/2005 | 12:13 | 50 | 0.8 | 3343184300 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/14/2005 | 16:50 | 138 | 2.3 | 3343184300 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/15/2005 | 6:20 | 66 | 1.1 | 3343184300 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/15/2005 | 7:04 | 8 | 0.1 | 3343184300 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/15/2005 | 8:26 | 83 | 1.4 | 3343184300 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |
| 3342027177 | 7/19/2005 | 11:09 | 55 | 0.9 | 3343184300 | | CCI Driver Cell | Verizon Wireless (Montgomery, AL) |