**EXHIBIT C**

AO 88 (Rev. 1/94) Subpoena in a Civil case

## Issued by the
## UNITED STATES DISTRICT COURT
Middle   DISTRICT OF   Alabama

### NORTHERN DIVISION

The Concrete Company

**SUBPOENA IN A CIVIL CASE**

v.

Harry E. Lambert, et al.,

Civil Action Number: 2:05-cv-1026-C

TO:   Verizon Wireless
 180 Washington Valley Road
 Bedminster, New Jersey 07921

☐ YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
|  | DATE AND TIME |

☐ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

| PLACE OF DEPOSITION | DATE AND TIME |
|---|---|

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following document or objects at the place, date, and time specified below (list documents or objects): Any and all cellular telephone records for telephone number 334-202-7177 from January 1, 2004 to the present, including, but not limited to, all records identifying the details of each call made or received.

| PLACE | DATE AND TIME |
|---|---|
| BALCH & BINGHAM LLP, 105 TALLAPOOSA ST., SUITE 200, MONTGOMERY, ALABAMA 36104. | At or before Monday, July 10, 2006 at 1:00 p.m. |

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) G. LANE KNIGHT, ATTORNEY FOR PLAINTIFF | DATE JUNE 28, 2006 |
|---|---|

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER

G. LANE KNIGHT, ESQ., BALCH & BINGHAM LLP, 105 TALLAPOOSA ST., SUITE 200, MONTGOMERY, ALABAMA 36104 [ATTORNEYS FOR PLAINTIFF] (TELEPHONE: 334-269-3124.)

O 88 (Rev. 1/94) Subpoena in a Civil case

## PROOF OF SERVICE

| | DATE | PLACE |
|---|---|---|
| SERVED | | |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|
| | |

| SERVED BY (PRINT NAME) | TITLE |
|---|---|
| | |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____
DATE

SIGNATURE OF SERVER

ADDRESS OF SERVER

---

Rule 45, Federal Rules of Civil Procedure, Parts C & D:

(c) PROTECTION OF PERSONS SUBJECT TO SUBPOENAS

(1) A party or an attorney responsible for the issuance and service of a subpoena shall take reasonable steps to avoid imposing undue burden or expense of a person subject to that subpoena. The Court on behalf of which the subpoena was issued shall enforce this duty and impose upon the party or attorney in breach of this duty an appropriate sanction which may include, but is not limited to, lost earnings and reasonable attorney's fee.

(2) (A) A person commanded to produce and permit inspection and copying of designated books, papers, documents or tangible things, or inspection of premises need not appear in person at the place of production or inspection unless commanded to appear for deposition, hearing or trial.

(B) Subject to paragraph (d)(2) of this rule, a person commanded to produce and permit inspection and copying may, within 14 days after service of subpoena or before the time specified for compliance if such time is less than 14 days after service, serve upon the party or attorney designated in the subpoena written objection to inspection or copying of any or all of the designated materials or of the premises. If objection is made, the party serving the subpoena shall not be entitled to inspect and copy materials or inspect the premises except pursuant to an order of the court by which the subpoena was issued. If objection has been made, the party serving the subpoena may, upon notice to the person commanded to produce, move at any time for an order to compel the production. Such an order to compel production shall protect any person who is not a party or an officer of a party from significant expense resulting from the inspection and copying commanded.

(3) (A) On timely motion, the court by which a subpoena was issued shall quash or modify the subpoena if it
(i) fails to allow reasonable time for compliance;
(ii) requires a person who is not a party or an officer of a party to travel to a place more than 100 miles from the place where that person resides, is employed or regularly transacts business in

person, except that, subject to the provisions of clause (c) (3) (B) (iii) of this rule, such a person may in order to attend trial be commanded to travel from any such place within the state in which the trial is held, or
(iii) requires disclosure of privileged or other protected matter and no exception or waiver applies, or
(iv) subjects a person to undue burden.

(B) If a subpoena
(i) requires disclosure of a trade secret or other confidential research, development or commercial information, or
(ii) requires disclosure of an unretained expert's opinion or information not describing specific events or occurrences in dispute and resulting from the expert's study made not at the request of any party or
(iii) requires a person who is not a party or an officer of a party to incur substantial expense to travel more than 100 miles to attend trial, the court may, to protect a person subject to or affected by the subpoena, quash or modify the subpoena, or, if the party in whose behalf the subpoena is issued shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship and assures that the person to whom the subpoena is addressed will be reasonably compensated, the court may order appearance or production only upon specified conditions.

(d) DUTIES IN RESPONDING TO SUBPOENA.

(1) A person responding to a subpoena to produce documents shall produce them as they are kept in the usual course of business or shall organize and label them to correspond with the categories in the demand.

(2) When information subject to a subpoena is withheld on a claim that it is privileged or subject to protection as trial preparation materials, the claim shall be made expressly and shall be supported by a description of the nature of the documents, communications, or things not produced that is sufficient to enable the demanding party to contest the claim.

169562.1

\*\* TOTAL PAGE.03 \*\*

# NeuStar

46000 Center Oak Plaza • Sterling, VA, USA 20166

## DECLARATION OF CUSTODIAN OF RECORDS

Pursuant to 28 U.S.C. § 1746, I, the undersigned, do hereby declare:

1. My name is Angelique Dade
(Name of Declarant)

2. I am a United States citizen and over eighteen (18) years of age. I am acting in behalf of the custodian of records of the business named in the subpoena, or I am otherwise qualified as a result of my position with the business named in the subpoena to make this declaration.

3. I am in receipt of a Criminal Subpoena served on Verizon Wireless, signed by G. Lane Knight, and requesting specified records of the business named below. Attached to this declaration are records responsive to the subpoena. Pursuant to Federal Rules of Evidence Rules 803(6) (Records of regularly conducted activity) and 902(11) (Certified domestic records or regularly conducted activity), I hereby certify that the records attached to this declaration:

   a) Were made at or near the time of the occurrence of the matters set forth in the records by or from information transmitted by a person with knowledge of those matters;
   b) Were kept in the course of a regularly conducted business activity; and
   c) Were made by the regularly conducted activity as a regular practice.

I DECLARE under penalty of perjury that the foregoing is true and correct.

Executed on 8/3/2006

*Angelique D Dade*

Digitally signed by Angelique D. Dade
DN: cn=Angelique D. Dade, c=US, o=NeuStar, Inc., ou=Fiduciary Services, email=Angelique.Dade@NeuStar.biz
Date: 2006.08.03 15:44:36 -04'00'

(signature of declarant)
<u>Angelique Dade, Agent for Custodian of Records</u>
(name and title of declarant)
<u>NeuStar, Inc.</u>
(name of business)
<u>46000 Center Oak Plaza</u>
(business address)
<u>Sterling, VA 20166</u>
(city, state and zip code)



# NeuStar

Date: 8/3/2006

Verizon Wireless Case # SA 6/30/2006 282229

We are a designated agent of Verizon Wireless authorized to respond to subpoenas, search warrants, and court orders for the production of customer and call detail records. We conducted a search of Verizon Wireless' records in response to the lawful process you issued and served on Verizon Wireless on 6/30/2006. This letter is to advise you that the following records are enclosed in response to the attached request:

### Customer Records

- ☐ Subscriber
- ☐ Text Messages
- ☒ Call Detail Records
  - ☒ Outgoing Call Records
  - ☒ Incoming Call Records – available from 7/8/2005
    - ☐ <30 Days
    - ☒ >30 Days
- ☒ Records on Disk

### Call Detail Records

| Target Number | Account Number | Date From: | Date To: |
|---|---|---|---|
| (334) 202-7177 | | 11/1/2004 – activation date | 6/28/2006 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If you have any questions, please contact Angelique Dade at (571) 434-3416, between the hours of 8:30 A.M. and 5 P.M. EST/EDT. Please reference the control number AD 6272 to enable us to retrieve the subpoena and letter from our files for the contact. Thank you.

Yours truly,

*Angelique D. Dade*

Digitally signed by Angelique D. Dade
DN: cn=Angelique D. Dade, c=US,
o=NeuStar, Inc., ou=Fiduciary
Services, email=Angelique.
Dade@NeuStar.biz
Date: 2006.08.03 15:45:31 -04'00'

Authorized Agent for Custodian of Records

*verizon*wireless

## Explanation Form For Historical Records

| NET ELEMENT NM | MID | DLD DGT NO | SZR-DT-TM | SZR DURT CNT | AUTO CPN |
|---|---|---|---|---|---|
| This is the switch that the call is hitting off of | This is your target # | If the call was an outgoing call=then the outgoing # that your target dialed will be in this column | This is the date and time of the call | This is the duration of the call in seconds | This is the number that called your target |
| | | If the call was an incoming #=then your target # will appear this column | | | |

### Codes:

*86 is voicemail retrieval
#225 is checking account balance
#646 is checking minutes
#777 is data/web services
#738 is prepaid voicemail retrieval
#729 is adding minutes for prepaid
*67 is used to block the mobile #
*82 is used to unblock the mobile #

verizonwireless

## Explanation Form

| SWITCH | DATE | TIME | DIR | MDN | CALLED # | CPN | SZR |
|---|---|---|---|---|---|---|---|
| This is the switch that the call is being off of | This is the date of the call | This is the start time of the call | MO - Outbound Call | This is your target # | If the call was an outgoing call - then the outgoing # your target dialed will be in this column | This is the calling party # | This is the duration of the call in seconds |
| | | | MT - incoming Call | | If the call was an incoming # - then your target # will appear in this column | If the call was an outgoing call - then your target # will be in this column | |
| | | | MI - incoming call to voicemail in rare cases, it could be mobile forwarding | | | If the call was an incoming call - then the incoming # to your target will appear in this column | |
| | | | MM - Mobile to Mobile call - CN - this began in routing information and will not be relevant to your investigation | | | | |

### NOTES:

When the #'s in the MDN column, CALLED # column and the CPN # column are all different, then you are looking at a routing #. The Routing # will appear in the CALLED # column. (All three numbers are different)

If you see your target # in the MDN column, the CALLED # column and the CPN # column, then you are looking at your target checking his/her voicemail. (All three numbers are the same)

### Codes

*86 is voicemail retrieval
#225 is checking account balance
#646 is checking minutes
#777 is data/web services
#738 is prepaid voicemail retrieval
#729 is adding minutes for prepaid
*67 is used to block the mobile #
*82 is used to unblock the mobile #

| | Bill date | November 21, 2004 | Page 5 of 16 |
|---|---|---|---|
| | Account number | 912757974-00001 | |
| | Invoice number | 1030951152 | |

## Usage detail 334-202-7177
### Harry E Lambert

**In Your Home Area**

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/19 | 06:59A | P | 3 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | $.00 | $.00 |
| 2 | 11/19 | 08:10A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 3 | 11/19 | 08:12A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 4 | 11/19 | 08:17A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 5 | 11/19 | 09:12A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 6 | 11/19 | 09:21A | P | 3 | Millbrook | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 7 | 11/19 | 09:24A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 8 | 11/19 | 09:28A | P | 2 | Millbrook | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 9 | 11/19 | 09:45A | P | 2 | Prattville | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 10 | 11/19 | 09:47A | P | 3 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 11 | 11/19 | 10:16A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 12 | 11/19 | 10:45A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 13 | 11/19 | 10:48A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 14 | 11/19 | 11:22A | P | 1 | Montgomery | AL | (404)627-4800 | Atlanta | GA | A | | Included | .00 | .00 |
| 15 | 11/19 | 11:22A | P | 1 | Prattville | AL | (404)627-4800 | Atlanta | GA | A | | Included | .00 | .00 |
| 16 | 11/19 | 11:23A | P | 2 | Prattville | AL | (404)435-0807 | Atlanta | GA | A | | Included | .00 | .00 |
| 17 | 11/19 | 11:25A | P | 2 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 18 | 11/19 | 11:43A | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 19 | 11/19 | 12:00P | P | 12 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 20 | 11/19 | 12:15P | P | 4 | Millbrook | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 21 | 11/19 | 12:21P | P | 2 | Millbrook | AL | (205)849-3152 | Birmingham | AL | A | | Included | .00 | .00 |
| 22 | 11/19 | 01:07P | P | 1 | Montgome/B | AL | (334)202-7177 | Incoming | CL | AM | | Included | .00 | .00 |
| 23 | 11/19 | 01:08P | P | 5 | Montgome/B | AL | (205)942-6226 | Birmingham | AL | A | | Included | .00 | .00 |
| 24 | 11/19 | 01:14P | P | 8 | Selma /B | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 25 | 11/19 | 01:28P | P | 5 | Calera | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 26 | 11/19 | 01:36P | P | 2 | Alabaster | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 27 | 11/19 | 03:51P | P | 1 | Birmingham | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 28 | 11/19 | 03:52P | P | 1 | Birmingham | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 29 | 11/19 | 03:53P | P | 1 | Birmingham | AL | (205)254-1824 | Birmingham | AL | A | | Included | .00 | .00 |
| 30 | 11/19 | 03:54P | P | 1 | Birmingham | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 31 | 11/19 | 03:55P | P | 1 | Birmingham | AL | (205)254-1824 | Birmingham | AL | A | | Included | .00 | .00 |
| 32 | 11/19 | 04:04P | P | 6 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 33 | 11/19 | 04:44P | P | 3 | Calera | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 34 | 11/20 | 07:56A | O | 2 | Millbrook | AL | (866)733-4344 | Toll-free | CL | Y | | Included | .00 | .00 |
| 35 | 11/20 | 07:57A | O | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | YC | | Included | .00 | .00 |
| 36 | 11/20 | 07:58A | O | 1 | Millbrook | AL | (866)733-4344 | Toll-free | CL | Y | | Included | .00 | .00 |
| 37 | 11/20 | 07:59A | O | 8 | Millbrook | AL | (334)569-2531 | Holtville | AL | Y | | Included | .00 | .00 |
| 38 | 11/20 | 08:06A | O | 2 | Millbrook | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 39 | 11/20 | 08:08A | O | 2 | Millbrook | AL | (866)733-4344 | Toll-free | CL | Y | | Included | .00 | .00 |
| 40 | 11/20 | 08:37A | O | 1 | Millbrook | AL | (866)733-4344 | Toll-free | CL | Y | | Included | .00 | .00 |
| 41 | 11/20 | 08:38A | O | 4 | Millbrook | AL | (866)733-4344 | Toll-free | CL | Y | | Included | .00 | .00 |
| 42 | 11/20 | 12:21P | O | 3 | Millbrook | AL | (865)981-2538 | Maryville | TN | Y | | Included | .00 | .00 |
| 43 | 11/21 | 05:04P | O | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

+Designates the location, city and state, of the cell tower or switching center which processed the call.

| | | Bill date | December 21, 2004 | Page 5 of 38 |
|---|---|---|---|---|
| | | Account number | 912757974-00001 | |
| | | Invoice number | 1039330722 | |

## Usage detail 334-202-7177
Harry E Lambert

In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/22 | 04:28A | O | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | $.00 | $.00 |
| 2 | 11/22 | 07:17A | P | 2 | Birmingham | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 3 | 11/22 | 07:19A | P | 6 | Fultondale | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 4 | 11/22 | 08:36A | P | 2 | Hartselle | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 5 | 11/22 | 09:20A | P | 3 | Decatur | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 6 | 11/22 | 09:38A | P | 4 | Hartselle | AL | (205)486-9235 | Haleyville | AL | A | | Included | .00 | .00 |
| 7 | 11/22 | 10:18A | P | 3 | Hartselle | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 8 | 11/22 | 10:27A | P | 1 | Hartselle | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 9 | 11/22 | 10:32A | P | 1 | Hartselle | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 10 | 11/22 | 10:34A | P | 3 | Decatur | AL | (334)285-4788 | Montgomery | AL | A | | Included | .00 | .00 |
| 11 | 11/22 | 10:41A | P | 2 | Hartselle | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 12 | 11/22 | 10:43A | P | 1 | Hartselle | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 13 | 11/22 | 11:21A | P | 2 | Hartselle | AL | (334)285-4308 | Montgomery | AL | A | | Included | .00 | .00 |
| 14 | 11/22 | 11:28A | P | 1 | Decatur | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 15 | 11/22 | 11:30A | P | 2 | Decatur | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 16 | 11/22 | 11:39A | P | 11 | Hartselle | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 17 | 11/22 | 11:52A | P | 1 | Cullman | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 18 | 11/22 | 12:29P | P | 5 | Cullman | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 19 | 11/22 | 12:34P | P | 2 | Hanceville | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 20 | 11/22 | 12:47P | P | 2 | Hayden | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 21 | 11/22 | 12:50P | P | 3 | Hayden | AL | (256)547-4107 | Gadsden | AL | A | | Included | .00 | .00 |
| 22 | 11/22 | 01:05P | P | 2 | Fultondale | AL | (800)622-3867 | Toll-free | CL | A | | Included | .00 | .00 |
| 23 | 11/22 | 01:10P | P | 1 | Birmingham | AL | (205)486-9235 | Haleyville | AL | A | | Included | .00 | .00 |
| 24 | 11/22 | 01:43P | P | 1 | Birmingham | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 25 | 11/22 | 01:45P | P | 1 | Birmingham | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 26 | 11/22 | 01:45P | P | 7 | Birmingham | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 27 | 11/22 | 01:59P | P | 1 | Pelham | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 28 | 11/22 | 02:00P | P | 1 | Pelham | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 29 | 11/22 | 02:21P | P | 3 | Selma /B | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 30 | 11/22 | 02:32P | P | 1 | AL 4 Rsa/A | AL | (334)318-1265 | Montgmycel | AL | MN | | Included | .00 | .00 |
| 31 | 11/22 | 02:46P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 32 | 11/22 | 03:08P | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 33 | 11/22 | 03:09P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 34 | 11/22 | 03:28P | P | 8 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 35 | 11/22 | 03:35P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 36 | 11/22 | 03:36P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 37 | 11/22 | 03:44P | P | 2 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 38 | 11/22 | 03:48P | P | 5 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 39 | 11/22 | 04:00P | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 40 | 11/23 | 05:31A | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 41 | 11/23 | 05:32A | O | 12 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 42 | 11/23 | 06:05A | P | 2 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 43 | 11/23 | 06:32A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 44 | 11/23 | 06:50A | P | 13 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 45 | 11/23 | 07:06A | P | 2 | Millbrook | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 46 | 11/23 | 07:12A | P | 5 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 47 | 11/23 | 07:46A | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 48 | 11/23 | 08:06A | P | 1 | Montgomery | AL | (411)000-0000 | 411connect | CL | A | LEC | Included | 1.25 | 1.25 |
| 49 | 11/23 | 08:06A | P | 2 | Montgomery | AL | (334)382-6123 | Greenville | AL | A | | Included | .00 | .00 |

|   |   |   |   |   |   |   |   |   |   |   | Long distance |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   | Usage | Call | Airtime | and other |   |
|   | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | type | type | charges | charges | Total |

Bill date: December 21, 2004  
Account number: 912757974-00001  
Invoice number: 1039330722  
Page 6 of 38

**Usage detail continued ...**

**In Your Home Area**

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|--|--------------|-------------|--|------------|-----------|-----------------|---------------------------------|-------|
| 50 | 11/23 | 08:09A | P | 2 | Montgomery | AL | (334)546-7220 | Montgomery | AL | A | | Included | .00 | .00 |
| 51 | 11/23 | 08:45A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 52 | 11/23 | 08:46A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 53 | 11/23 | 08:47A | P | 5 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 54 | 11/23 | 08:52A | P | 2 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 55 | 11/23 | 10:17A | P | 4 | Millbrook | AL | (334)569-2377 | Holtville | AL | A | | Included | .00 | .00 |
| 56 | 11/23 | 10:22A | P | 6 | Millbrook | AL | (256)490-6556 | Gadsden | AL | MN | | Included | .00 | .00 |
| 57 | 11/23 | 10:46A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 58 | 11/23 | 10:53A | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 59 | 11/23 | 11:44A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 60 | 11/23 | 11:57A | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 61 | 11/23 | 05:29P | P | 42 | Millbrook | AL | (865)983-2649 | Maryville | TN | A | | Included | .00 | .00 |
| 62 | 11/24 | 04:53A | O | 8 | Calera | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 63 | 11/24 | 06:23A | P | 2 | Gadsden | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 64 | 11/24 | 06:41A | P | 1 | Gadsden | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 65 | 11/24 | 07:36A | P | 6 | Fort Payne | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 66 | 11/24 | 07:45A | P | 4 | Valley Hea | AL | (334)741-8912 | Opelika | AL | A | | Included | .00 | .00 |
| 67 | 11/24 | 07:52A | P | 5 | Valley Hea | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 68 | 11/24 | 09:53A | P | 5 | Ooltewah | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 69 | 11/24 | 10:06A | P | 2 | Cleveland | TN | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 70 | 11/24 | 10:12A | P | 1 | Cleveland | TN | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 71 | 11/24 | 10:33A | P | 4 | Niota | TN | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 72 | 11/24 | 01:19P | P | 1 | Townsend | TN | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 73 | 11/24 | 01:33P | P | 1 | Townsend | TN | (865)983-2649 | Maryville | TN | A | | Included | .00 | .00 |
| 74 | 11/24 | 03:47P | P | 5 | Townsend | TN | (865)983-2649 | Maryville | TN | A | | Included | .00 | .00 |
| 75 | 11/24 | 04:35P | P | 3 | Townsend | TN | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 76 | 11/24 | 04:54P | P | 2 | Townsend | TN | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 77 | 11/24 | 04:57P | P | 3 | Townsend | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 78 | 11/24 | 05:00P | P | 1 | Townsend | TN | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 79 | 11/24 | 05:01P | P | 3 | Townsend | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 80 | 11/24 | 05:06P | P | 6 | Townsend | TN | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 81 | 11/24 | 06:13P | P | 9 | Townsend | TN | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 82 | 11/24 | 07:21P | P | 1 | Townsend | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 83 | 11/25 | 07:38A | O | 1 | Townsend | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 84 | 11/25 | 08:40A | O | 7 | Townsend | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 85 | 11/25 | 09:21A | O | 2 | Townsend | TN | (865)983-2649 | Maryville | TN | Y | | Included | .00 | .00 |
| 86 | 11/25 | 09:47A | O | 7 | Townsend | TN | (865)983-2649 | Maryville | TN | Y | | Included | .00 | .00 |
| 87 | 11/25 | 10:00A | O | 2 | Maryville | TN | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 88 | 11/25 | 12:03P | O | 1 | Alcoa | TN | (865)368-1456 | Knoxville | TN | Y | | Included | .00 | .00 |
| 89 | 11/25 | 12:05P | O | 2 | Alcoa | TN | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 90 | 11/25 | 12:07P | O | 1 | Maryville | TN | (606)528-6580 | Corbin | KY | Y | | Included | .00 | .00 |
| 91 | 11/25 | 12:28P | O | 1 | Maryville | TN | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 92 | 11/26 | 08:26A | P | 1 | Townsend | TN | (606)528-6580 | Corbin | KY | A | | Included | .00 | .00 |
| 93 | 11/26 | 08:27A | P | 4 | Townsend | TN | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 94 | 11/26 | 10:36A | P | 8 | Alcoa | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 95 | 11/26 | 10:49A | P | 3 | Alcoa | TN | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 96 | 11/26 | 11:09A | P | 2 | Alcoa | TN | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 97 | 11/26 | 05:04P | P | 9 | Reece City | AL | (865)983-2649 | Maryville | TN | A | | Included | .00 | .00 |
| 98 | 11/26 | 06:32P | P | 2 | Calera | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 99 | 11/27 | 08:57P | O | 11 | Millbrook | AL | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 100 | 11/28 | 07:24A | O | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

|  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | Bill date | December 21, 2004 |  |  | Page 7 of 38 |
|  |  |  |  | Account number | 912757974-00001 |
|  |  |  |  | Invoice number | 1039330722 |

Usage detail continued ...

In Your Home Area

|  | Date | Time | Rate | Minutes | Origination+ |  | Phone number | Destination |  | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 11/28 | 01:21P | O | 3 | Titus | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 102 | 11/28 | 03:22P | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 103 | 11/29 | 05:51A | O | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 104 | 11/29 | 05:59A | O* | 2 | Millbrook | AL | (404)352-2508 | Atlanta | GA | AY |  | Included | .00 | .00 |
| 105 | 11/29 | 06:09A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 106 | 11/29 | 06:10A | P | 1 | Millbrook | AL | (404)352-2508 | Atlanta | GA | A |  | Included | .00 | .00 |
| 107 | 11/29 | 06:57A | P | 1 | Millbrook | AL | (800)622-3867 | Toll-free | CL | A |  | Included | .00 | .00 |
| 108 | 11/29 | 07:02A | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 109 | 11/29 | 07:11A | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 110 | 11/29 | 07:31A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 111 | 11/29 | 07:40A | P | 24 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 112 | 11/29 | 08:04A | P | 7 | Millbrook | AL | (334)285-8584 | Montgomery | AL | A |  | Included | .00 | .00 |
| 113 | 11/29 | 08:13A | P | 3 | Millbrook | AL | (334)285-8584 | Montgomery | AL | A |  | Included | .00 | .00 |
| 114 | 11/29 | 09:17A | P | 2 | Montgomery | AL | (334)215-7560 | Montgomery | AL | A |  | Included | .00 | .00 |
| 115 | 11/29 | 09:20A | P | 3 | Prattville | AL | (334)215-7560 | Montgomery | AL | A |  | Included | .00 | .00 |
| 116 | 11/29 | 09:25A | P | 3 | Prattville | AL | (800)622-3867 | Toll-free | CL | A |  | Included | .00 | .00 |
| 117 | 11/29 | 09:42A | P | 2 | Montgome/B | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 118 | 11/29 | 09:49A | P | 1 | Selma /B | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 119 | 11/29 | 10:09A | P | 3 | Pelham | AL | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 120 | 11/29 | 10:25A | P | 6 | Birmingham | AL | (334)202-7177 | Incoming | CL | MNF |  | Included | .00 | .00 |
| 121 | 11/29 | 10:27A | P | 3 | Birmingham | AL | (334)202-7177 | Incoming | CL | AC |  | Included | .00 | .00 |
| 122 | 11/29 | 10:31A | P | 1 | Fultondale | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 123 | 11/29 | 10:32A | P | 1 | Fultondale | AL | (404)355-8155 | Atlanta | GA | A |  | Included | .00 | .00 |
| 124 | 11/29 | 10:32A | P | 3 | Fultondale | AL | (000)000-0086 | Voice Mail | CL | AR |  | Included | .00 | .00 |
| 125 | 11/29 | 10:35A | P | 3 | Fultondale | AL | (334)202-7177 | Incoming | CL | MNF |  | Included | .00 | .00 |
| 126 | 11/29 | 10:39A | P | 4 | Hayden | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 127 | 11/29 | 10:53A | P | 4 | Hayden | AL | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 128 | 11/29 | 10:56A | P | 2 | Hanceville | AL | (334)202-7177 | Incoming | CL | AC |  | Included | .00 | .00 |
| 129 | 11/29 | 11:02A | P | 1 | Cullman | AL | (706)825-9896 | Augusta | GA | MN |  | Included | .00 | .00 |
| 130 | 11/29 | 11:03A | P | 1 | Cullman | AL | (706)733-9896 | Augusta | GA | A |  | Included | .00 | .00 |
| 131 | 11/29 | 11:59A | P | 4 | Decatur | AL | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 132 | 11/29 | 12:09P | P | 1 | Decatur | AL | (256)751-3800 | Hartselle | AL | A |  | Included | .00 | .00 |
| 133 | 11/29 | 12:10P | P | 2 | Hartselle | AL | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 134 | 11/29 | 12:12P | P | 1 | Hartselle | AL | (706)733-9896 | Augusta | GA | A |  | Included | .00 | .00 |
| 135 | 11/29 | 12:14P | P | 7 | Hartselle | AL | (706)733-9896 | Augusta | GA | A |  | Included | .00 | .00 |
| 136 | 11/29 | 12:21P | P | 2 | Hartselle | AL | (256)751-3800 | Hartselle | AL | A |  | Included | .00 | .00 |
| 137 | 11/29 | 12:34P | P | 5 | Hanceville | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 138 | 11/29 | 12:39P | P | 1 | Hanceville | AL | (000)000-0086 | Voice Mail | CL | AR |  | Included | .00 | .00 |
| 139 | 11/29 | 01:22P | P | 5 | Birmingham | AL | (205)841-7383 | Birmingham | AL | A |  | Included | .00 | .00 |
| 140 | 11/29 | 01:27P | P | 3 | Birmingham | AL | (256)751-3800 | Hartselle | AL | A |  | Included | .00 | .00 |
| 141 | 11/29 | 02:07P | P | 1 | Birmingham | AL | (256)751-3800 | Hartselle | AL | A |  | Included | .00 | .00 |
| 142 | 11/29 | 02:15P | P | 1 | Birmingham | AL | (256)751-3800 | Hartselle | AL | A |  | Included | .00 | .00 |
| 143 | 11/29 | 02:30P | P | 2 | Birmingham | AL | (334)202-7177 | Incoming | CL | MNF |  | Included | .00 | .00 |
| 144 | 11/29 | 02:32P | P | 2 | Birmingham | AL | (256)751-3800 | Hartselle | AL | A |  | Included | .00 | .00 |
| 145 | 11/29 | 02:36P | P | 2 | Pinson | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 146 | 11/29 | 02:41P | P | 1 | Birmingham | AL | (334)202-7177 | Incoming | CL | MNF |  | Included | .00 | .00 |
| 147 | 11/29 | 02:43P | P | 4 | Birmingham | AL | (334)202-7177 | Incoming | CL | MNF |  | Included | .00 | .00 |
| 148 | 11/29 | 02:47P | P | 4 | Birmingham | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 149 | 11/29 | 03:45P | P | 1 | Birmingham | AL | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 150 | 11/29 | 04:09P | P | 1 | Calera | AL | (411)000-0000 | 411connect | CL | A | LEC | Included | 1.25 | 1.25 |
| 151 | 11/29 | 04:10P | P | 2 | Selma /B | AL | (334)555-1212 | Dir Asst | CL | A | IEC | Included | 1.50 | 1.50 |
| 152 | 11/29 | 04:11P | P | 4 | Selma /B | AL | (334)793-4451 | Dothan | AL | A |  | Included | .00 | .00 |

Bill date        December 21, 2004              Page 8 of 38
Account number   912757974-00001
Invoice number   1039330722

## Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 11/29 | 04:15P | P | 11 | Selma /B | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 154 | 11/29 | 05:10P | P | 5 | Prattville | AL | (865)983-2649 | Maryville | TN | A | | Included | .00 | .00 |
| 155 | 11/29 | 06:12P | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 156 | 11/29 | 06:12P | P | 12 | Montgomery | AL | (865)983-2649 | Maryville | TN | A | | Included | .00 | .00 |
| 157 | 11/29 | 06:39P | P | 3 | Millbrook | AL | (334)567-2636 | Wetumpka | AL | A | | Included | .00 | .00 |
| 158 | 11/30 | 04:48A | O | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 159 | 11/30 | 05:33A | O | 3 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 160 | 11/30 | 06:45A | P | 3 | Millbrook | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 161 | 11/30 | 06:55A | P | 2 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 162 | 11/30 | 07:23A | P | 4 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 163 | 11/30 | 07:27A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 164 | 11/30 | 07:32A | P | 3 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 165 | 11/30 | 07:35A | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 166 | 11/30 | 07:48A | P | 9 | Millbrook | AL | (334)793-4451 | Dothan | AL | A | | Included | .00 | .00 |
| 167 | 11/30 | 07:57A | P | 2 | Millbrook | AL | (256)751-3800 | Hartselle | AL | A | | Included | .00 | .00 |
| 168 | 11/30 | 08:08A | P | 3 | Millbrook | AL | (256)751-3800 | Hartselle | AL | A | | Included | .00 | .00 |
| 169 | 11/30 | 08:35A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 170 | 11/30 | 08:53A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 171 | 11/30 | 08:55A | P | 2 | Millbrook | AL | (256)751-3800 | Hartselle | AL | A | | Included | .00 | .00 |
| 172 | 11/30 | 09:19A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 173 | 11/30 | 09:33A | P | 1 | Millbrook | AL | (800)622-3867 | Toll-free | CL | A | | Included | .00 | .00 |
| 174 | 11/30 | 09:38A | P | 3 | Millbrook | AL | (800)622-3867 | Toll-free | CL | A | | Included | .00 | .00 |
| 175 | 11/30 | 09:43A | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 176 | 11/30 | 09:48A | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 177 | 11/30 | 09:56A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 178 | 11/30 | 10:07A | P | 3 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 179 | 11/30 | 10:46A | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 180 | 11/30 | 10:47A | P | 7 | Prattville | AL | (256)751-3800 | Hartselle | AL | A | | Included | .00 | .00 |
| 181 | 11/30 | 10:54A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 182 | 11/30 | 11:05A | P | 11 | Millbrook | AL | (865)983-2649 | Maryville | TN | A | | Included | .00 | .00 |
| 183 | 11/30 | 11:19A | P | 1 | Millbrook | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 184 | 11/30 | 11:20A | P | 4 | Millbrook | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 185 | 11/30 | 11:37A | P | 1 | Millbrook | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 186 | 11/30 | 11:46A | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 187 | 11/30 | 11:50A | P | 5 | Millbrook | AL | (256)751-3800 | Hartselle | AL | A | | Included | .00 | .00 |
| 188 | 11/30 | 11:57A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 189 | 11/30 | 11:59A | P | 1 | Millbrook | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 190 | 11/30 | 12:03P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 191 | 11/30 | 12:05P | P | 1 | Montgomery | AL | (256)751-3800 | Hartselle | AL | A | | Included | .00 | .00 |
| 192 | 11/30 | 12:10P | P | 2 | Montgomery | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 193 | 11/30 | 12:12P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 194 | 11/30 | 01:14P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 195 | 11/30 | 01:20P | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 196 | 11/30 | 01:29P | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 197 | 11/30 | 01:51P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 198 | 11/30 | 01:52P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 199 | 11/30 | 02:31P | P | 2 | Millbrook | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 200 | 11/30 | 02:35P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 201 | 11/30 | 02:41P | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 202 | 11/30 | 02:46P | P | 18 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 203 | 11/30 | 04:23P | P | 7 | Millbrook | AL | (865)983-2649 | Maryville | TN | A | | Included | .00 | .00 |
| 204 | 12/01 | 06:02A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |

| | Bill date | December 21, 2004 | Page 9 of 38 |
|---|---|---|---|
| | Account number | 912757974-00001 | |
| | Invoice number | 1039330722 | |

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 12/01 | 06:03A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 206 | 12/01 | 06:13A | P | 11 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 207 | 12/01 | 06:45A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 208 | 12/01 | 06:58A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 209 | 12/01 | 07:03A | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 210 | 12/01 | 07:14A | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 211 | 12/01 | 07:37A | P | 3 | Millbrook | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 212 | 12/01 | 07:41A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 213 | 12/01 | 07:44A | P | 1 | Millbrook | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 214 | 12/01 | 07:52A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 215 | 12/01 | 08:21A | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 216 | 12/01 | 09:05A | P | 3 | Millbrook | AL | (334)793-4451 | Dothan | AL | A | | Included | .00 | .00 |
| 217 | 12/01 | 09:09A | P | 2 | Millbrook | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 218 | 12/01 | 09:19A | P | 4 | Millbrook | AL | (256)751-3800 | Hartselle | AL | A | | Included | .00 | .00 |
| 219 | 12/01 | 09:20A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 220 | 12/01 | 09:27A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 221 | 12/01 | 09:28A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 222 | 12/01 | 09:29A | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 223 | 12/01 | 09:52A | P | 3 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 224 | 12/01 | 11:41A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 225 | 12/01 | 11:44A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 226 | 12/01 | 11:49A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 227 | 12/01 | 12:48P | P | 1 | Millbrook | AL | (256)751-3800 | Hartselle | AL | A | | Included | .00 | .00 |
| 228 | 12/01 | 12:56P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 229 | 12/01 | 12:57P | P | 1 | Millbrook | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 230 | 12/01 | 12:58P | P | 3 | Millbrook | AL | (334)741-8912 | Opelika | AL | A | | Included | .00 | .00 |
| 231 | 12/01 | 01:14P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 232 | 12/01 | 01:22P | P | 4 | Millbrook | AL | (334)741-8912 | Opelika | AL | A | | Included | .00 | .00 |
| 233 | 12/01 | 01:27P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 234 | 12/01 | 01:35P | P | 5 | Millbrook | AL | (334)741-8912 | Opelika | AL | A | | Included | .00 | .00 |
| 235 | 12/01 | 01:40P | P | 1 | Millbrook | AL | (256)751-3800 | Hartselle | AL | A | | Included | .00 | .00 |
| 236 | 12/01 | 01:41P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 237 | 12/01 | 02:29P | P | 5 | Calera | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 238 | 12/01 | 03:37P | P | 2 | Hayden | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 239 | 12/01 | 03:39P | P | 1 | Hayden | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 240 | 12/01 | 04:14P | P | 1 | Decatur | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 241 | 12/01 | 04:14P | P | 1 | Decatur | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 242 | 12/01 | 04:18P | P | 1 | Decatur | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 243 | 12/01 | 05:11P | P | 2 | Hartselle | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 244 | 12/01 | 05:32P | P | 7 | Decatur | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 245 | 12/01 | 05:40P | P | 6 | Hartselle | AL | (865)983-2649 | Maryville | TN | A | | Included | .00 | .00 |
| 246 | 12/01 | 05:46P | P | 2 | Falkville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 247 | 12/01 | 06:04P | P | 1 | Hanceville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 248 | 12/01 | 06:13P | P | 4 | Hayden | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 249 | 12/01 | 06:17P | P | 7 | Warrior | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 250 | 12/01 | 06:24P | P | 2 | Gardendale | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 251 | 12/01 | 06:25P | P | 4 | Gardendale | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 252 | 12/01 | 07:09P | P | 2 | Calera | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 253 | 12/01 | 07:13P | P | 2 | Calera | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 254 | 12/02 | 08:49A | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 255 | 12/02 | 08:53A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |

|  | Bill date | December 21, 2004 | Page 10 of 38 |
|---|---|---|---|
|  | Account number | 9127 57974-00001 |  |
|  | Invoice number | 1039330722 |  |

## Usage detail continued ...

### In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ |  | Phone number | Destination |  | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 12/02 | 09:17A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 257 | 12/02 | 09:18A | P | 6 | Millbrook | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 258 | 12/02 | 09:27A | P | 11 | Millbrook | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 259 | 12/02 | 09:39A | P | 2 | Millbrook | AL | (404)352-2508 | Atlanta | GA | A |  | Included | .00 | .00 |
| 260 | 12/02 | 10:08A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 261 | 12/02 | 10:20A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 262 | 12/02 | 10:21A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 263 | 12/02 | 10:24A | P | 1 | Millbrook | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 264 | 12/02 | 10:28A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 265 | 12/02 | 10:40A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 266 | 12/02 | 10:47A | P | 2 | Prattville | AL | (865)983-2649 | Maryville | TN | A |  | Included | .00 | .00 |
| 267 | 12/02 | 11:04A | P | 1 | Deatsville | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 268 | 12/02 | 12:07P | P | 4 | Argo | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 269 | 12/02 | 01:23P | P | 4 | Collinsvil | AL | (334)202-7177 | Incoming | CL | MNF |  | Included | .00 | .00 |
| 270 | 12/02 | 01:27P | P | 2 | Collinsvil | AL | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 271 | 12/02 | 03:53P | P | 4 | Cleveland | TN | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 272 | 12/02 | 04:00P | P | 4 | Riceville | TN | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 273 | 12/02 | 04:04P | P | 1 | Athens | TN | (678)427-8756 | Atlanta | GA | MN |  | Included | .00 | .00 |
| 274 | 12/02 | 04:12P | P | 2 | Niota | TN | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 275 | 12/02 | 04:19P | P | 4 | Sweetwater | TN | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 276 | 12/02 | 04:45P | P | 10 | Lenoir Cit | TN | (706)825-9896 | Augusta | GA | MN |  | Included | .00 | .00 |
| 277 | 12/02 | 04:56P | P | 3 | Alcoa | TN | (706)825-9896 | Augusta | GA | MN |  | Included | .00 | .00 |
| 278 | 12/02 | 05:46P | P | 2 | Alcoa | TN | (865)983-2649 | Maryville | TN | A |  | Included | .00 | .00 |
| 279 | 12/02 | 07:31P | P | 1 | Maryville | TN | (865)983-9839 | Maryville | TN | A |  | Included | .00 | .00 |
| 280 | 12/02 | 08:56P | P | 5 | Alcoa | TN | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 281 | 12/02 | 09:02P | O | 2 | Alcoa | TN | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 282 | 12/02 | 09:30P | O | 3 | Alcoa | TN | (678)427-8756 | Atlanta | GA | MN |  | Included | .00 | .00 |
| 283 | 12/03 | 07:10A | P | 2 | Alcoa | TN | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 284 | 12/03 | 07:13A | P | 1 | Alcoa | TN | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 285 | 12/03 | 07:27A | P | 1 | Alcoa | TN | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 286 | 12/03 | 07:54A | P | 1 | Alcoa | TN | (000)000-0086 | Voice Mail | CL | AR |  | Included | .00 | .00 |
| 287 | 12/03 | 08:01A | P | 1 | Alcoa | TN | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 288 | 12/03 | 08:29A | P | 7 | Alcoa | TN | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 289 | 12/03 | 08:35A | P | 5 | Alcoa | TN | (334)202-7177 | Incoming | CL | MNC |  | Included | .00 | .00 |
| 290 | 12/03 | 09:11A | P | 1 | Alcoa | TN | (815)228-8592 | Oglesby | IL | A |  | Included | .00 | .00 |
| 291 | 12/03 | 09:12A | P | 1 | Alcoa | TN | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 292 | 12/03 | 09:13A | P | 2 | Alcoa | TN | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 293 | 12/03 | 09:56A | P | 5 | Alcoa | TN | (334)202-7177 | Incoming | CL | MNF |  | Included | .00 | .00 |
| 294 | 12/03 | 10:29A | P | 2 | Maryville | TN | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 295 | 12/03 | 11:17A | P | 3 | Alcoa | TN | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 296 | 12/03 | 11:21A | P | 2 | Alcoa | TN | (334)215-7560 | Montgomery | AL | A |  | Included | .00 | .00 |
| 297 | 12/03 | 11:23A | P | 2 | Alcoa | TN | (678)427-8756 | Atlanta | GA | MN |  | Included | .00 | .00 |
| 298 | 12/03 | 12:48P | P | 6 | Alcoa | TN | (334)202-7177 | Incoming | CL | MNF |  | Included | .00 | .00 |
| 299 | 12/03 | 12:59P | P | 2 | Alcoa | TN | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 300 | 12/03 | 01:34P | P | 1 | Alcoa | TN | (800)622-3867 | Toll-free |  | CL | A | Included | .00 | .00 |
| 301 | 12/03 | 02:11P | P | 5 | Alcoa | TN | (334)202-7177 | Incoming | CL | MNF |  | Included | .00 | .00 |
| 302 | 12/03 | 03:22P | P | 1 | Alcoa | TN | (678)427-8756 | Atlanta | GA | MN |  | Included | .00 | .00 |
| 303 | 12/03 | 03:32P | P | 1 | Alcoa | TN | (334)202-7177 | Incoming | CL | MNF |  | Included | .00 | .00 |
| 304 | 12/03 | 04:11P | P | 2 | Alcoa | TN | (678)427-8756 | Atlanta | GA | MN |  | Included | .00 | .00 |
| 305 | 12/03 | 04:33P | P | 4 | Alcoa | TN | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 306 | 12/03 | 05:41P | P | 2 | Alcoa | TN | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 307 | 12/03 | 05:44P | P | 4 | Alcoa | TN | (334)202-7177 | Incoming | CL | MNF |  | Included | .00 | .00 |

|  |  |  |  |  |  |  |  | Bill date | December 21, 2004 |  | Page 11 of 38 |
|  |  |  |  |  |  |  |  | Account number | 912757974-00001 |  |  |
|  |  |  |  |  |  |  |  | Invoice number | 1039330722 |  |  |

## Usage detail continued ...

### In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|---|--------------|-------------|---|------------|-----------|-----------------|---------------------------------|-------|
| 308 | 12/04 | 08:00A | O | 1 | Alcoa | TN | (000)000-0086 | Voice Mail | CL | YR | | Included | .00 | .00 |
| 309 | 12/04 | 08:03A | O | 1 | Alcoa | TN | (334)285-4308 | Montgomery | AL | Y | | Included | .00 | .00 |
| 310 | 12/04 | 09:27A | O | 2 | Alcoa | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 311 | 12/04 | 09:28A | O | 18 | Alcoa | TN | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 312 | 12/04 | 05:07P | O | 1 | Alcoa | TN | (000)000-0086 | Voice Mail | CL | YR | | Included | .00 | .00 |
| 313 | 12/04 | 05:11P | O | 1 | Alcoa | TN | (334)202-7177 | Incoming | CL | YF | | Included | .00 | .00 |
| 314 | 12/04 | 06:34P | O | 1 | Alcoa | TN | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 315 | 12/04 | 06:36P | O | 10 | Alcoa | TN | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 316 | 12/04 | 08:19P | O | 1 | Alcoa | TN | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 317 | 12/04 | 08:20P | O | 1 | Alcoa | TN | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 318 | 12/04 | 08:21P | O | 1 | Alcoa | TN | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 319 | 12/04 | 08:23P | O | 1 | Alcoa | TN | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 320 | 12/04 | 09:48P | O | 2 | Alcoa | TN | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 321 | 12/05 | 07:44A | O | 4 | Alcoa | TN | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 322 | 12/05 | 09:09A | O | 2 | Alcoa | TN | (334)202-7177 | Incoming | CL | YF | | Included | .00 | .00 |
| 323 | 12/05 | 09:36A | O | 1 | Alcoa | TN | (334)202-7177 | Incoming | CL | YF | | Included | .00 | .00 |
| 324 | 12/05 | 11:10A | O | 6 | Alcoa | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 325 | 12/05 | 01:26P | O | 1 | Alcoa | TN | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 326 | 12/06 | 06:44A | P | 1 | Alcoa | TN | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 327 | 12/06 | 06:57A | P | 1 | Alcoa | TN | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 328 | 12/06 | 09:16A | P | 2 | Maryville | TN | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 329 | 12/06 | 09:35A | P | 10 | Maryville | TN | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 330 | 12/06 | 10:04A | P | 2 | Maryville | TN | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 331 | 12/06 | 10:10A | P | 13 | Maryville | TN | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 332 | 12/06 | 10:43A | P | 8 | Alcoa | TN | (800)628-1211 | Toll-free | CL | A | | Included | .00 | .00 |
| 333 | 12/06 | 11:05A | P | 1 | Maryville | TN | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 334 | 12/06 | 11:10A | P | 4 | Alcoa | TN | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 335 | 12/06 | 12:20P | P | 2 | Lenoir Cit | TN | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 336 | 12/06 | 12:21P | P | 1 | Lenoir Cit | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 337 | 12/06 | 12:23P | P | 2 | Lenoir Cit | TN | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 338 | 12/06 | 01:12P | P | 5 | Cleveland | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 339 | 12/06 | 01:26P | P | 3 | Cleveland | TN | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 340 | 12/06 | 01:44P | P | 1 | Fort Payne | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 341 | 12/06 | 01:46P | P | 7 | Chattanoog | TN | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 342 | 12/06 | 01:54P | P | 3 | Chattanoog | TN | (865)621-2352 | Knoxville | TN | A | | Included | .00 | .00 |
| 343 | 12/06 | 02:11P | P | 5 | Gadsden | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 344 | 12/06 | 02:12P | P | 4 | Trenton | GA | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 345 | 12/06 | 03:22P | P | 2 | Calera | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 346 | 12/06 | 03:24P | P | 1 | Calera | AL | (800)622-3867 | Toll-free | CL | A | | Included | .00 | .00 |
| 347 | 12/06 | 03:57P | P | 8 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 348 | 12/06 | 04:22P | P | 1 | Millbrook | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 349 | 12/06 | 04:48P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 350 | 12/07 | 06:12A | P | 3 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 351 | 12/07 | 06:16A | P | 9 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 352 | 12/07 | 06:29A | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 353 | 12/07 | 06:54A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 354 | 12/07 | 06:55A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 355 | 12/07 | 06:57A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 356 | 12/07 | 07:01A | P | 2 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 357 | 12/07 | 07:44A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 358 | 12/07 | 08:06A | P | 7 | Millbrook | AL | (205)486-9235 | Haleyville | AL | A | | Included | .00 | .00 |
| 359 | 12/07 | 08:36A | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |

Bill date: December 21, 2004
Account number: 912757974-00001
Invoice number: 1039330722

Page 12 of 38

## Usage detail continued ...

### In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 12/07 | 08:40A | P | 24 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 361 | 12/07 | 09:17A | P | 9 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 362 | 12/07 | 09:26A | P | 2 | Prattville | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 363 | 12/07 | 09:29A | P | 8 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 364 | 12/07 | 09:46A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 365 | 12/07 | 10:04A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 366 | 12/07 | 10:32A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 367 | 12/07 | 10:53A | P | 1 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 368 | 12/07 | 10:54A | P | 1 | Prattville | AL | (800)622-3867 | Toll-free | CL | A | | Included | .00 | .00 |
| 369 | 12/07 | 12:21P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 370 | 12/07 | 12:42P | P | 1 | Millbrook | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 371 | 12/07 | 01:51P | P | 18 | Millbrook | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 372 | 12/07 | 03:10P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 373 | 12/07 | 03:16P | P | 2 | Millbrook | AL | (334)514-8888 | Wetumpka | AL | A | | Included | .00 | .00 |
| 374 | 12/07 | 03:26P | P | 1 | Millbrook | AL | (800)622-3867 | Toll-free | CL | A | | Included | .00 | .00 |
| 375 | 12/07 | 03:43P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 376 | 12/07 | 03:47P | P | 12 | Montgomery | AL | (800)388-7950 | Toll-free | CL | A | | Included | .00 | .00 |
| 377 | 12/07 | 03:51P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 378 | 12/07 | 03:59P | P | 6 | Millbrook | AL | (800)388-7950 | Toll-free | CL | A | | Included | .00 | .00 |
| 379 | 12/07 | 04:07P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 380 | 12/07 | 04:49P | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 381 | 12/07 | 07:54P | P | 38 | Millbrook | AL | (606)528-6580 | Corbin | KY | A | | Included | .00 | .00 |
| 382 | 12/07 | 10:22P | O | 11 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 383 | 12/07 | 10:36P | O | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 384 | 12/07 | 10:41P | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 385 | 12/08 | 06:38A | P | 17 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 386 | 12/08 | 06:55A | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 387 | 12/08 | 06:55A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 388 | 12/08 | 07:39A | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 389 | 12/08 | 07:48A | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 390 | 12/08 | 07:52A | P | 2 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 391 | 12/08 | 08:03A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 392 | 12/08 | 08:08A | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 393 | 12/08 | 08:21A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 394 | 12/08 | 08:58A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 395 | 12/08 | 09:02A | P | 11 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 396 | 12/08 | 09:42A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 397 | 12/08 | 10:03A | P | 3 | Millbrook | AL | (334)262-8856 | Montgomery | AL | A | | Included | .00 | .00 |
| 398 | 12/08 | 10:09A | P | 7 | Millbrook | AL | (800)628-1211 | Toll-free | CL | A | | Included | .00 | .00 |
| 399 | 12/08 | 10:16A | P | 2 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 400 | 12/08 | 10:25A | P | 8 | Millbrook | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 401 | 12/08 | 10:34A | P | 6 | Millbrook | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 402 | 12/08 | 10:36A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 403 | 12/08 | 10:40A | P | 2 | Millbrook | AL | (800)628-1211 | Toll-free | CL | A | | Included | .00 | .00 |
| 404 | 12/08 | 10:43A | P | 5 | Millbrook | AL | (800)628-1211 | Toll-free | CL | A | | Included | .00 | .00 |
| 405 | 12/08 | 11:57A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 406 | 12/08 | 12:05P | P | 3 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 407 | 12/08 | 12:23P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 408 | 12/08 | 12:28P | P | 17 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 409 | 12/08 | 03:34P | P | 2 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 410 | 12/08 | 03:42P | P | 8 | Millbrook | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |

| | | Bill date | December 21, 2004 | Page 13 of 38 |
|---|---|---|---|---|
| | | Account number | 912757974-00001 | |
| | | Invoice number | 1039330722 | |

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 12/08 | 06:33P | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 412 | 12/08 | 06:40P | P | 11 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 413 | 12/09 | 07:40A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 414 | 12/09 | 07:44A | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 415 | 12/09 | 08:03A | P | 8 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 416 | 12/09 | 08:19A | P | 2 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 417 | 12/09 | 08:26A | P | 3 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 418 | 12/09 | 08:39A | P | 12 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 419 | 12/09 | 08:50A | P | 9 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 420 | 12/09 | 08:59A | P | 25 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 421 | 12/09 | 09:29A | P | 11 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 422 | 12/09 | 09:40A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 423 | 12/09 | 09:46A | P | 11 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 424 | 12/09 | 09:57A | P | 8 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 425 | 12/09 | 10:40A | P | 6 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 426 | 12/09 | 11:19A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 427 | 12/09 | 11:28A | P | 1 | Millbrook | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 428 | 12/09 | 12:11P | P | 1 | Millbrook | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 429 | 12/09 | 12:13P | P | 3 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 430 | 12/09 | 01:15P | P | 2 | Prattville | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 431 | 12/09 | 02:47P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 432 | 12/09 | 02:52P | P | 8 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 433 | 12/09 | 03:00P | P | 1 | Millbrook | AL | (256)249-6888 | Sylacauga | AL | A | | Included | .00 | .00 |
| 434 | 12/09 | 03:01P | P | 5 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 435 | 12/09 | 06:26P | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 436 | 12/10 | 06:31A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 437 | 12/10 | 07:17A | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 438 | 12/10 | 07:18A | P | 11 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 439 | 12/10 | 07:29A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 440 | 12/10 | 07:52A | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 441 | 12/10 | 08:01A | P | 6 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 442 | 12/10 | 08:10A | P | 4 | Millbrook | AL | (334)269-0727 | Montgomery | AL | A | | Included | .00 | .00 |
| 443 | 12/10 | 08:19A | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 444 | 12/10 | 08:21A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 445 | 12/10 | 08:26A | P | 4 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 446 | 12/10 | 08:42A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 447 | 12/10 | 09:08A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 448 | 12/10 | 09:15A | P | 2 | Montgomery | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 449 | 12/10 | 09:19A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 450 | 12/10 | 09:21A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 451 | 12/10 | 09:46A | P | 3 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 452 | 12/10 | 09:53A | P | 1 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 453 | 12/10 | 10:05A | P | 2 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 454 | 12/10 | 10:58A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 455 | 12/10 | 02:08P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 456 | 12/10 | 02:37P | P | 2 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 457 | 12/10 | 02:44P | P | 1 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 458 | 12/10 | 04:17P | P | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 459 | 12/10 | 04:45P | P | 5 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 460 | 12/10 | 04:55P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 461 | 12/11 | 01:05P | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 462 | 12/12 | 11:44A | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

|  |  |  |  |  | Bill date | December 21, 2004 | Page 14 of 38 |
|--|--|--|--|--|--|--|--|
|  |  |  |  |  | Account number | 912 757974-00001 |  |
|  |  |  |  |  | Invoice number | 1039330722 |  |

**Usage detail continued ...**

**In Your Home Area**

|  | Date | Time | Rate | Minutes | Origination+ |  | Phone number | Destination |  | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|--|--------------|-------------|--|------------|-----------|------------------|--------------------------------|-------|
| 463 | 12/12 | 04:49P | O | 30 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y |  | Included | .00 | .00 |
| 464 | 12/12 | 06:18P | O | 7 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 465 | 12/13 | 06:52A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 466 | 12/13 | 06:53A | P | 3 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 467 | 12/13 | 06:57A | P | 2 | Millbrook | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 468 | 12/13 | 07:31A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 469 | 12/13 | 08:22A | P | 1 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 470 | 12/13 | 08:24A | P | 3 | Montgomery | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 471 | 12/13 | 08:26A | P | 1 | Shorter | AL | (606)549-6289 | Williamsbg | KY | A |  | Included | .00 | .00 |
| 472 | 12/13 | 08:27A | P | 1 | Shorter | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 473 | 12/13 | 08:37A | P | 3 | Shorter | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 474 | 12/13 | 10:29A | P | 1 | Alexande/ | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 475 | 12/13 | 10:57A | P | 1 | Opelika | AL | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 476 | 12/13 | 11:00A | P | 3 | Opelika | AL | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 477 | 12/13 | 11:03A | P | 7 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC |  | Included | .00 | .00 |
| 478 | 12/13 | 11:09A | P | 4 | Opelika | AL | (800)778-2255 | Toll-free | CL | A |  | Included | .00 | .00 |
| 479 | 12/13 | 11:13A | P | 1 | Auburn | AL | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 480 | 12/13 | 11:14A | P | 8 | Auburn | AL | (800)778-2255 | Toll-free | CL | A |  | Included | .00 | .00 |
| 481 | 12/13 | 11:22A | P | 3 | Auburn | AL | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 482 | 12/13 | 11:25A | P | 6 | Auburn | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 483 | 12/13 | 11:42A | P | 2 | Shorter | AL | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 484 | 12/13 | 12:03P | P | 4 | Montgomery | AL | (205)841-7383 | Birmingham | AL | A |  | Included | .00 | .00 |
| 485 | 12/13 | 12:23P | P | 5 | Millbrook | AL | (800)778-2255 | Toll-free | CL | A |  | Included | .00 | .00 |
| 486 | 12/13 | 01:01P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 487 | 12/13 | 01:36P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 488 | 12/13 | 01:39P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 489 | 12/13 | 01:47P | P | 21 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 490 | 12/13 | 02:28P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 491 | 12/13 | 02:41P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 492 | 12/13 | 03:27P | P | 5 | Millbrook | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 493 | 12/13 | 03:33P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 494 | 12/13 | 03:40P | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 495 | 12/13 | 03:44P | P | 2 | Millbrook | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 496 | 12/13 | 03:45P | P | 5 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 497 | 12/13 | 03:53P | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 498 | 12/13 | 05:10P | P | 3 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 499 | 12/13 | 05:23P | P | 4 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 500 | 12/13 | 05:50P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 501 | 12/13 | 06:29P | P | 30 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 502 | 12/14 | 06:44A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 503 | 12/14 | 06:51A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 504 | 12/14 | 07:14A | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 505 | 12/14 | 07:21A | P | 2 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 506 | 12/14 | 07:24A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 507 | 12/14 | 07:26A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 508 | 12/14 | 07:29A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC |  | Included | .00 | .00 |
| 509 | 12/14 | 07:52A | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 510 | 12/14 | 08:17A | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 511 | 12/14 | 08:57A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 512 | 12/14 | 09:06A | P | 3 | Millbrook | AL | (334)546-7220 | Montgomery | AL | A |  | Included | .00 | .00 |
| 513 | 12/14 | 09:15A | P | 4 | Millbrook | AL | (334)546-7220 | Montgomery | AL | A |  | Included | .00 | .00 |
| 514 | 12/14 | 09:19A | P | 5 | Millbrook | AL | (334)227-4505 | Ft Deposit | AL | A |  | Included | .00 | .00 |

Bill date	December 21, 2004	Page 15 of 38
Account number	912757974-00001
Invoice number	1039330722

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | 12/14 | 12:32P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 516 | 12/14 | 12:33P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 517 | 12/14 | 01:41P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 518 | 12/14 | 01:48P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 519 | 12/14 | 01:52P | P | 17 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 520 | 12/14 | 02:10P | P | 8 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 521 | 12/14 | 02:15P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 522 | 12/14 | 02:54P | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 523 | 12/14 | 03:07P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 524 | 12/14 | 04:07P | P | 2 | Millbrook | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 525 | 12/15 | 06:17A | P | 6 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 526 | 12/15 | 06:52A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 527 | 12/15 | 07:00A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 528 | 12/15 | 07:01A | P | 6 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 529 | 12/15 | 07:20A | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 530 | 12/15 | 07:21A | P | 1 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 531 | 12/15 | 07:43A | P | 12 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 532 | 12/15 | 08:19A | P | 2 | Millbrook | AL | (334)215-7580 | Montgomery | AL | A | | Included | .00 | .00 |
| 533 | 12/15 | 08:53A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 534 | 12/15 | 09:10A | P | 1 | Montgomery | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 535 | 12/15 | 09:42A | P | 10 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 536 | 12/15 | 09:52A | P | 5 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 537 | 12/15 | 09:58A | P | 1 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 538 | 12/15 | 09:59A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 539 | 12/15 | 11:12A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 540 | 12/15 | 12:27P | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 541 | 12/15 | 12:36P | P | 6 | Millbrook | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 542 | 12/15 | 12:42P | P | 5 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 543 | 12/15 | 12:47P | P | 9 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 544 | 12/15 | 12:56P | P | 5 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 545 | 12/15 | 01:09P | P | 6 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 546 | 12/15 | 01:16P | P | 9 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 547 | 12/15 | 02:48P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 548 | 12/15 | 03:00P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 549 | 12/15 | 04:14P | P | 3 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 550 | 12/15 | 07:26P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 551 | 12/15 | 08:34P | P | 5 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 552 | 12/16 | 07:25A | P | 8 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 553 | 12/16 | 07:34A | P | 10 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 554 | 12/16 | 07:44A | P | 11 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 555 | 12/16 | 07:55A | P | 4 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 556 | 12/16 | 11:26A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 557 | 12/16 | 11:33A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 558 | 12/16 | 11:38A | P | 2 | Millbrook | AL | (334)546-1952 | Montgomery | AL | A | | Included | .00 | .00 |
| 559 | 12/16 | 11:40A | P | 1 | Millbrook | AL | (334)272-7406 | Montgomery | AL | A | | Included | .00 | .00 |
| 560 | 12/16 | 11:41A | P | 1 | Millbrook | AL | (334)657-4686 | Montgomery | AL | A | | Included | .00 | .00 |
| 561 | 12/16 | 11:45A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 562 | 12/16 | 11:45A | P | 2 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 563 | 12/16 | 12:12P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 564 | 12/16 | 12:20P | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 565 | 12/16 | 01:59P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | 12/16 | 02:45P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 567 | 12/16 | 02:52P | P | 1 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 568 | 12/16 | 04:00P | P | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 569 | 12/16 | 04:12P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 570 | 12/16 | 04:29P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 571 | 12/16 | 04:31P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 572 | 12/16 | 04:33P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 573 | 12/16 | 05:07P | P | 5 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 574 | 12/16 | 05:17P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 575 | 12/16 | 06:04P | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 576 | 12/16 | 06:40P | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 577 | 12/17 | 07:01A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 578 | 12/17 | 07:26A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 579 | 12/17 | 07:27A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 580 | 12/17 | 07:28A | P | 2 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 581 | 12/17 | 07:30A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 582 | 12/17 | 07:43A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 583 | 12/17 | 07:51A | P | 4 | Millbrook | AL | (334)569-2377 | Holtville | AL | A | | Included | .00 | .00 |
| 584 | 12/17 | 08:07A | P | 15 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 585 | 12/17 | 09:48A | P | 4 | Millbrook | AL | (334)546-1952 | Montgomery | AL | A | | Included | .00 | .00 |
| 586 | 12/17 | 09:51A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 587 | 12/17 | 10:37A | P | 3 | Shorter | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 588 | 12/17 | 10:55A | P | 2 | Tuskegee | AL | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 589 | 12/17 | 01:26P | P | 4 | Zebulon | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 590 | 12/17 | 02:14P | P | 4 | Locust Gro | GA | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 591 | 12/17 | 02:18P | P | 15 | Locust Gro | GA | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 592 | 12/17 | 03:37P | P | 1 | Locust Gro | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 593 | 12/17 | 04:32P | P | 10 | Locust Gro | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 594 | 12/17 | 04:44P | P | 1 | Locust Gro | GA | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 595 | 12/17 | 04:44P | P | 2 | Locust Gro | GA | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 596 | 12/17 | 05:12P | P | 2 | Locust Gro | GA | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 597 | 12/17 | 05:39P | P | 8 | Atlanta | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 598 | 12/17 | 05:57P | P | 1 | Atlanta | GA | (678)427-8756 | Mobile | | CL | | Included | .00 | .00 |
| 599 | 12/18 | 08:45A | O | 1 | Locust Gro | GA | (000)000-0086 | Voice Mail | CL | YR | | Included | .00 | .00 |
| 600 | 12/18 | 10:06A | O | 5 | Locust Gro | GA | (334)567-2636 | Wetumpka | AL | Y | | Included | .00 | .00 |
| 601 | 12/18 | 05:14P | O | 1 | Dunwoody | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 602 | 12/19 | 08:19A | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 603 | 12/19 | 10:23A | O | 8 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 604 | 12/19 | 11:46A | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 605 | 12/19 | 02:02P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 606 | 12/19 | 04:10P | O | 2 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 607 | 12/19 | 05:52P | O | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 608 | 12/19 | 05:53P | O | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 609 | 12/20 | 05:23A | O | 3 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 610 | 12/20 | 06:02A | P | 1 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 611 | 12/20 | 06:03A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 612 | 12/20 | 06:04A | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 613 | 12/20 | 06:36A | P | 2 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 614 | 12/20 | 08:06A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 615 | 12/20 | 08:59A | P | 1 | Prattville | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 616 | 12/20 | 09:25A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 617 | 12/20 | 09:26A | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |