Bill date          December 21, 2004          Page 17 of 38
Account number     912757974-00001
Invoice number     1039330722

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 618 | 12/20 | 09:27A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 619 | 12/20 | 09:28A | P | 4 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 620 | 12/20 | 09:33A | P | 2 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 621 | 12/20 | 10:11A | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 622 | 12/20 | 12:50P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 623 | 12/20 | 12:51P | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 624 | 12/20 | 02:45P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 625 | 12/20 | 05:45P | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 626 | 12/20 | 05:54P | P | 13 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 627 | 12/20 | 06:07P | P | 11 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 628 | 12/20 | 06:30P | P | 8 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 629 | 12/20 | 06:38P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 630 | 12/20 | 06:40P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 631 | 12/21 | 06:40A | P | 3 | Ariton | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 632 | 12/21 | 06:51A | P | 4 | Ozark | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 633 | 12/21 | 07:18A | P | 1 | Dothan | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 634 | 12/21 | 07:45A | P | 3 | Ashford | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 635 | 12/21 | 10:16A | P | 1 | Bainbridge | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 636 | 12/21 | 10:43A | P | 1 | Tallahasse | FL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 637 | 12/21 | 10:53A | P | 3 | Tallahasse | FL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 638 | 12/21 | 10:56A | P | 4 | Tallahasse | FL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 639 | 12/21 | 11:43A | P | 5 | Lee | FL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 640 | 12/21 | 11:48A | P | 4 | Lee | FL | (706)733-9896 | Augusta | GA | A | | Included | .00 | .00 |
| 641 | 12/21 | 11:52A | P | 4 | Lee | FL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 642 | 12/21 | 01:08P | P | 7 | Jacksonvil | FL | (800)852-9696 | Toll-free | CL | A | | Included | .00 | .00 |
| 643 | 12/21 | 02:37P | P | 3 | Flagler Be | FL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 644 | 12/21 | 03:39P | P | 2 | Palm Coast | FL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 645 | 12/21 | 03:41P | P | 3 | Flagler Be | FL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 646 | 12/21 | 03:56P | P | 1 | Flagler Be | FL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 647 | 12/21 | 03:58P | P | 1 | Palm Coast | FL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 648 | 12/21 | 04:01P | P | 3 | Palm Coast | FL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 649 | 12/21 | 04:07P | P | 5 | Flagler Be | FL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 650 | 12/21 | 04:17P | P | 4 | Palm Coast | FL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |

+Designates the location, city and state, of the cell tower or switching center which processed the call.

| Legends: | | | |
|---|---|---|---|
| Rate Period | P = Peak | O = Off-Peak | * = Span Rate |
| Usage Type | A = Price Plan Allowance<br>C = Call Waiting<br>F = Call Forwarding | M = IN-Calling<br>N = IN-Calling Allowance<br>R = Voice Mail Retrieval | Y = Promotional Allowance |
| Call Type | IEC = Inter Exchange Carr | LEC = Local Exchange Carrier | |

Bill date   January 21, 2005        Page 5 of 41
Account number   912757974-00001
Invoice number   1047788825

## Usage detail  334-202-7177
Harry E Lambert

### In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/21 | 06:30A | P | 1 | Troy /B | AL | (334)741-7444 | Opelika | AL | AP | | Included | $.00 | $.00 |
| 2 | 12/21 | 06:33A | P | 1 | Enterpri/A | AL | (334)318-4300 | Montgmycel | AL | MPN | | Included | .00 | .00 |
| 3 | 12/21 | 09:10A | P | 1 | Donaldsonv | GA | (678)427-8756 | Atlanta | GA | MPN | | Included | .00 | .00 |
| 4 | 12/22 | 06:23A | P | 11 | Palm Coast | FL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 5 | 12/22 | 08:18A | P | 2 | Palm Coast | FL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 6 | 12/22 | 09:23A | P | 2 | Jacksonv/ | FL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 7 | 12/22 | 09:26A | P | 2 | Jacksonv/ | FL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 8 | 12/22 | 11:52A | P | 1 | Saint Augu | FL | (000)000-0086 | Voice Mail | | CL | AR | Included | .00 | .00 |
| 9 | 12/22 | 11:53A | P | 7 | Saint Augu | FL | (850)324-4399 | Pensacola | FL | A | | Included | .00 | .00 |
| 10 | 12/22 | 01:35P | P | 4 | ST Augusti | FL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 11 | 12/22 | 02:48P | P | 39 | Palm Coast | FL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 12 | 12/22 | 03:32P | P | 10 | Flagler Be | FL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 13 | 12/22 | 03:43P | P | 3 | Palm Coast | FL | (334)202-7177 | Incoming | | CL | AF | Included | .00 | .00 |
| 14 | 12/23 | 08:06A | P | 4 | Palm Coast | FL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 15 | 12/23 | 08:17A | P | 2 | Flagler Be | FL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 16 | 12/23 | 08:21A | P | 13 | Palm Coast | FL | (606)528-6580 | Corbin | KY | A | | Included | .00 | .00 |
| 17 | 12/23 | 12:30P | P | 4 | Flagler Be | FL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 18 | 12/23 | 07:40P | P | 1 | Palm Coast | FL | (606)528-6580 | Corbin | KY | A | | Included | .00 | .00 |
| 19 | 12/24 | 11:02A | P | 1 | Palm Coast | FL | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 20 | 12/24 | 11:09A | P | 2 | Palm Coast | FL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 21 | 12/24 | 11:11A | P | 12 | Palm Coast | FL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 22 | 12/24 | 04:37P | P | 10 | Palm Coast | FL | (334)202-7177 | Incoming | | CL | AF | Included | .00 | .00 |
| 23 | 12/25 | 07:02A | O | 4 | Flagler Be | FL | (334)202-7177 | Incoming | | CL | MNF | Included | .00 | .00 |
| 24 | 12/25 | 08:06A | O | 2 | Palm Coast | FL | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 25 | 12/25 | 09:50A | O | 18 | Palm Coast | FL | (334)202-7177 | Incoming | | CL | YF | Included | .00 | .00 |
| 26 | 12/25 | 12:36P | O | 15 | Palm Coast | FL | (334)202-7177 | Incoming | | CL | MNF | Included | .00 | .00 |
| 27 | 12/26 | 09:31A | O | 18 | Flagler Be | FL | (865)368-1456 | Knoxville | TN | Y | | Included | .00 | .00 |
| 28 | 12/26 | 09:54A | O | 7 | Palm Coast | FL | (334)202-7177 | Incoming | | CL | YF | Included | .00 | .00 |
| 29 | 12/26 | 12:49P | O | 1 | Lee | FL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 30 | 12/26 | 12:51P | O | 2 | Lee | FL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 31 | 12/26 | 01:07P | O | 5 | Greenville | FL | (334)202-7177 | Incoming | | CL | MNF | Included | .00 | .00 |
| 32 | 12/26 | 01:46P | O | 1 | Sneads | FL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 33 | 12/26 | 01:47P | O | 3 | Grand Ridg | FL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 34 | 12/26 | 02:50P | O | 2 | Dothan | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 35 | 12/26 | 03:05P | O | 2 | Pinckard | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 36 | 12/26 | 03:34P | O | 3 | Ariton | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 37 | 12/26 | 03:37P | O | 2 | Ariton | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 38 | 12/26 | 04:24P | O | 1 | Troy /B | AL | (865)368-1456 | Knoxville | TN | Y | | Included | .00 | .00 |
| 39 | 12/26 | 04:26P | O | 1 | Troy /B | AL | (606)528-6580 | Corbin | KY | Y | | Included | .00 | .00 |
| 40 | 12/26 | 04:29P | O | 24 | Troy /B | AL | (606)528-6580 | Corbin | KY | Y | | Included | .00 | .00 |
| 41 | 12/26 | 04:56P | O | 6 | Montgomery | AL | (334)202-7177 | Incoming | | CL | Y | Included | .00 | .00 |
| 42 | 12/26 | 06:15P | O | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | | CL | YR | Included | .00 | .00 |
| 43 | 12/26 | 06:51P | O | 11 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 44 | 12/26 | 09:32P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | | CL | Y | Included | .00 | .00 |
| 45 | 12/27 | 06:57A | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 46 | 12/27 | 08:23A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 47 | 12/27 | 08:24A | P | 7 | Millbrook | AL | (800)967-2346 | Toll-free | | CL | A | Included | .00 | .00 |
| 48 | 12/27 | 08:32A | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 49 | 12/27 | 08:36A | P | 2 | Prattville | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |

| | | Bill date | January 21, 2005 | Page 6 of 41 |
|---|---|---|---|---|
| | | Account number | 9127 57974-00001 | |
| | | Invoice number | 1047788825 | |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 12/27 | 10:07A | P | 1 | Millbrook AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 51 | 12/27 | 10:08A | P | 1 | Millbrook AL | (000)000-0086 | Voice Mail | CL | AR | Included | .00 | .00 |
| 52 | 12/27 | 11:06A | P | 1 | Montgomery AL | (334)318-1265 | Montgomery AL | | MN | Included | .00 | .00 |
| 53 | 12/27 | 11:07A | P. | 3 | Montgomery AL | (334)318-4300 | Montgomery AL | | MN | Included | .00 | .00 |
| 54 | 12/27 | 11:10A | P | 3 | Montgomery AL | (334)741-7444 | Opelika AL | | A | Included | .00 | .00 |
| 55 | 12/27 | 11:13A | P | 2 | Montgomery AL | (334)318-4300 | Montgomery AL | | MN | Included | .00 | .00 |
| 56 | 12/27 | 01:46P | P | 4 | Wetumpka AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 57 | 12/27 | 01:50P | P | 1 | Montgomery AL | (000)000-0086 | Voice Mail | CL | AR | Included | .00 | .00 |
| 58 | 12/27 | 02:09P | P | 1 | Prattville AL | (000)000-0086 | Voice Mail | CL | AR | Included | .00 | .00 |
| 59 | 12/27 | 03:34P | P | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | | MN | Included | .00 | .00 |
| 60 | 12/27 | 03:40P | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 61 | 12/27 | 04:09P | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 62 | 12/27 | 04:14P | P | 1 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 63 | 12/27 | 04:22P | P | 6 | Millbrook AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 64 | 12/27 | 04:56P | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 65 | 12/27 | 05:26P | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 66 | 12/28 | 05:55A | O | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | | MN | Included | .00 | .00 |
| 67 | 12/28 | 05:56A | O | 1 | Millbrook AL | (334)318-4300 | Montgomery AL | | MN | Included | .00 | .00 |
| 68 | 12/28 | 05:58A | O | 1 | Millbrook AL | (000)000-0086 | Voice Mail | CL | YR | Included | .00 | .00 |
| 69 | 12/28 | 06:04A | P | 11 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 70 | 12/28 | 06:51A | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 71 | 12/28 | 07:38A | P | 2 | Millbrook AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 72 | 12/28 | 07:44A | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 73 | 12/28 | 07:59A | P | 3 | Millbrook AL | (334)215-5000 | Montgomery AL | | A | Included | .00 | .00 |
| 74 | 12/28 | 08:03A | P | 2 | Millbrook AL | (606)549-6289 | Williamsbg KY | | A | Included | .00 | .00 |
| 75 | 12/28 | 08:04A | P | 4 | Millbrook AL | (334)741-7444 | Opelika AL | | A | Included | .00 | .00 |
| 76 | 12/28 | 08:09A | P | 4 | Millbrook AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 77 | 12/28 | 08:21A | P | 4 | Prattville AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 78 | 12/28 | 10:02A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 79 | 12/28 | 10:04A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 80 | 12/28 | 10:18A | P | 2 | Montgomery AL | (334)741-7444 | Opelika AL | | A | Included | .00 | .00 |
| 81 | 12/28 | 11:17A | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 82 | 12/28 | 12:49P | P | 1 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 83 | 12/28 | 12:50P | P | 1 | Millbrook AL | (334)318-4300 | Montgomery AL | | MN | Included | .00 | .00 |
| 84 | 12/28 | 01:59P | P | 2 | Deatsville AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 85 | 12/28 | 03:10P | P | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | | MN | Included | .00 | .00 |
| 86 | 12/28 | 03:11P | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 87 | 12/28 | 03:24P | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 88 | 12/29 | 06:41A | P | 10 | Millbrook AL | (334)741-7444 | Opelika AL | | A | Included | .00 | .00 |
| 89 | 12/29 | 06:51A | P | 7 | Millbrook AL | (404)352-2508 | Atlanta GA | | A | Included | .00 | .00 |
| 90 | 12/29 | 06:59A | P | 2 | Millbrook AL | (334)749-9003 | Opelika AL | | A | Included | .00 | .00 |
| 91 | 12/29 | 07:01A | P | 9 | Millbrook AL | (334)444-6332 | Opelika AL | | A | Included | .00 | .00 |
| 92 | 12/29 | 08:30A | P | 3 | Millbrook AL | (334)741-7444 | Opelika AL | | A | Included | .00 | .00 |
| 93 | 12/29 | 09:20A | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 94 | 12/29 | 09:21A | P | 2 | Millbrook AL | (334)262-1681 | Montgomery AL | | A | Included | .00 | .00 |
| 95 | 12/29 | 10:36A | P | 1 | Montgomery AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 96 | 12/29 | 10:41A | P | 3 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 97 | 12/29 | 10:44A | P | 10 | Montgomery AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 98 | 12/29 | 11:49A | P | 1 | Montgomery AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 99 | 12/29 | 12:01P | P | 3 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 100 | 12/29 | 01:38P | P | 9 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |

| | | Bill date | January 21, 2005 | Page 7 of 41 |
|---|---|---|---|---|
| | | Account number | 912757974-00001 | |
| | | Invoice number | 1047788825 | |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 12/29 | 01:59P | P | 1 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 102 | 12/29 | 02:00P | P | 6 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 103 | 12/29 | 02:06P | P | 5 | Prattville | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 104 | 12/29 | 02:12P | P | 2 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 105 | 12/29 | 02:35P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 106 | 12/29 | 02:51P | P | 3 | Millbrook | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 107 | 12/29 | 03:50P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 108 | 12/30 | 06:46A | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 109 | 12/30 | 06:48A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 110 | 12/30 | 06:51A | P | 11 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 111 | 12/30 | 07:02A | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 112 | 12/30 | 07:22A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 113 | 12/30 | 08:05A | P | 54 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 114 | 12/30 | 09:31A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 115 | 12/30 | 11:58A | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 116 | 12/30 | 12:02P | P | 2 | Prattville | AL | (334)850-3906 | Montgomery | AL | A | | Included | .00 | .00 |
| 117 | 12/30 | 12:12P | P | 1 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 118 | 12/30 | 12:13P | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 119 | 12/30 | 12:20P | P | 3 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 120 | 12/30 | 12:27P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 121 | 12/30 | 02:10P | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 122 | 12/30 | 02:24P | P | 1 | Millbrook | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 123 | 12/30 | 02:27P | P | 12 | Millbrook | AL | (334)850-3906 | Montgomery | AL | A | | Included | .00 | .00 |
| 124 | 12/30 | 03:03P | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 125 | 12/30 | 03:45P | P | 2 | Millbrook | AL | (251)438-5521 | Mobile | AL | A | | Included | .00 | .00 |
| 126 | 12/30 | 03:47P | P | 1 | Millbrook | AL | (251)895-2501 | Mobile | AL | A | | Included | .00 | .00 |
| 127 | 12/30 | 03:50P | P | 8 | Millbrook | AL | (904)378-1900 | Jacksonvl | FL | A | | Included | .00 | .00 |
| 128 | 12/30 | 03:51P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 129 | 12/30 | 03:58P | P | 2 | Millbrook | AL | (904)378-1900 | Jacksonvl | FL | A | | Included | .00 | .00 |
| 130 | 12/30 | 04:01P | P | 1 | Millbrook | AL | (251)895-2501 | Mobile | AL | A | | Included | .00 | .00 |
| 131 | 12/30 | 04:06P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 132 | 12/30 | 04:11P | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 133 | 12/30 | 04:32P | P | 7 | Millbrook | AL | (334)262-8856 | Montgomery | AL | A | | Included | .00 | .00 |
| 134 | 12/31 | 07:33A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 135 | 12/31 | 07:52A | P | 2 | Millbrook | AL | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 136 | 12/31 | 08:07A | P | 1 | Montgomery | AL | (334)850-3906 | Montgomery | AL | A | | Included | .00 | .00 |
| 137 | 12/31 | 08:08A | P | 1 | Montgomery | AL | (334)262-8856 | Montgomery | AL | A | | Included | .00 | .00 |
| 138 | 12/31 | 09:25A | P | 2 | Opelika | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 139 | 12/31 | 09:28A | P | 1 | Opelika | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 140 | 12/31 | 11:36A | P | 2 | Auburn | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 141 | 12/31 | 01:10P | P | 12 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 142 | 12/31 | 05:04P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 143 | 01/02 | 11:15A | O | 4 | Shorter | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 144 | 01/02 | 11:49A | O | 10 | Opelika | AL | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 145 | 01/02 | 01:06P | O | 14 | West Point | GA | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 146 | 01/02 | 01:19P | O | 4 | LaGrange | GA | (678)427-8756 | Mobile | CL | MN | | Included | .00 | .00 |
| 147 | 01/02 | 01:24P | O | 1 | LaGrange | GA | (334)202-2838 | Montgomery | AL | MN | | Included | .00 | .00 |
| 148 | 01/02 | 03:43P | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 149 | 01/03 | 05:59A | O | 1 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | Y | | Included | .00 | .00 |
| 150 | 01/03 | 06:00A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 151 | 01/03 | 06:01A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 152 | 01/03 | 06:13A | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date: January 21, 2005
Account number: 912757974-00001
Invoice number: 1047788825

Page 8 of 41

## Usage detail continued ...

### In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 01/03 | 06:28A | P | 2 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 154 | 01/03 | 06:34A | P | 3 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 155 | 01/03 | 07:36A | P | 3 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 156 | 01/03 | 07:38A | P | 4 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 157 | 01/03 | 08:06A | P | 3 | Selma /B | AL | (251)438-5521 | Mobile | AL | A | | Included | .00 | .00 |
| 158 | 01/03 | 08:08A | P | 2 | Selma /B | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 159 | 01/03 | 08:11A | P | 5 | Montgome/B | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 160 | 01/03 | 08:17A | P | 1 | Selma /B | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 161 | 01/03 | 08:25A | P | 1 | AL 4 Rsa/A | AL | (262)835-4700 | Caledonia | WI | A | | Included | .00 | .00 |
| 162 | 01/03 | 08:28A | P | 9 | Calera | AL | (334)262-8856 | Montgomery | AL | A | | Included | .00 | .00 |
| 163 | 01/03 | 08:36A | P | 7 | Alabaster | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 164 | 01/03 | 08:44A | P | 1 | Pelham | AL | (251)438-5521 | Mobile | AL | A | | Included | .00 | .00 |
| 165 | 01/03 | 08:44A | P | 1 | Pelham | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 166 | 01/03 | 08:56A | P | 8 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 167 | 01/03 | 09:36A | P | 18 | Fultondale | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 168 | 01/03 | 10:45A | P | 4 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 169 | 01/03 | 10:51A | P | 1 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 170 | 01/03 | 11:04A | P | 2 | Birmingham | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 171 | 01/03 | 11:17A | P | 2 | Birmingham | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 172 | 01/03 | 11:24A | P | 15 | Birmingham | AL | (251)438-5521 | Mobile | AL | A | | Included | .00 | .00 |
| 173 | 01/03 | 11:39A | P | 3 | Homewood | AL | (251)438-5521 | Mobile | AL | A | | Included | .00 | .00 |
| 174 | 01/03 | 11:43A | P | 1 | Birmingham | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 175 | 01/03 | 11:43A | P | 1 | Birmingham | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 176 | 01/03 | 11:44A | P | 13 | Birmingham | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 177 | 01/03 | 11:58A | P | 3 | Alabaster | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 178 | 01/03 | 11:58A | P | 2 | Alabaster | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 179 | 01/03 | 12:00P | P | 2 | Alabaster | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 180 | 01/03 | 12:03P | P | 2 | Columbiana | AL | (334)262-8856 | Montgomery | AL | A | | Included | .00 | .00 |
| 181 | 01/03 | 01:04P | P | 3 | Montgome/B | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 182 | 01/03 | 01:23P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 183 | 01/03 | 01:39P | P | 1 | Prattville | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 184 | 01/03 | 02:18P | P | 1 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 185 | 01/03 | 02:19P | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 186 | 01/03 | 02:20P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 187 | 01/03 | 02:24P | P | 2 | Millbrook | AL | (334)262-8856 | Montgomery | AL | A | | Included | .00 | .00 |
| 188 | 01/03 | 02:26P | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 189 | 01/03 | 02:27P | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 190 | 01/03 | 02:29P | P | 7 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 191 | 01/03 | 02:46P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 192 | 01/03 | 02:49P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 193 | 01/03 | 02:53P | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 194 | 01/03 | 02:56P | P | 2 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 195 | 01/03 | 03:09P | P | 2 | Montgomery | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 196 | 01/03 | 03:29P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 197 | 01/03 | 03:38P | P | 15 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 198 | 01/03 | 03:54P | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 199 | 01/03 | 04:35P | P | 10 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 200 | 01/03 | 07:17P | P | 5 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 201 | 01/04 | 08:51A | P | 6 | Titus | AL | (334)215-7007 | Montgomery | AL | A | | Included | .00 | .00 |
| 202 | 01/04 | 09:18A | P | 2 | Millbrook | AL | (334)546-1952 | Montgomery | AL | A | | Included | .00 | .00 |
| 203 | 01/04 | 09:21A | P | 19 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 204 | 01/04 | 09:40A | P | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

Bill date: January 21, 2005  
Account number: 912757974-00001  
Invoice number: 1047788825  

Page 9 of 41

## Usage detail continued ...

### In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 01/04 | 10:06A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 206 | 01/04 | 10:09A | P | 1 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 207 | 01/04 | 10:24A | P | 1 | Millbrook | AL | (334)546-1952 | Montgomery | AL | A | | Included | .00 | .00 |
| 208 | 01/04 | 11:34A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 209 | 01/04 | 11:59A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 210 | 01/04 | 12:13P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 211 | 01/04 | 12:20P | P | 4 | Millbrook | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 212 | 01/04 | 12:25P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 213 | 01/04 | 12:28P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 214 | 01/04 | 12:29P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 215 | 01/04 | 01:18P | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 216 | 01/04 | 02:04P | P | 1 | Millbrook | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 217 | 01/04 | 02:10P | P | 12 | Millbrook | AL | (404)358-7801 | Atlanta | GA | A | | Included | .00 | .00 |
| 218 | 01/04 | 02:40P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 219 | 01/04 | 05:18P | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 220 | 01/04 | 05:32P | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 221 | 01/04 | 06:09P | P | 11 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 222 | 01/04 | 06:31P | P | 13 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 223 | 01/04 | 06:52P | P | 18 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 224 | 01/05 | 05:23A | O | 6 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 225 | 01/05 | 06:00A | P | 37 | Calera | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 226 | 01/05 | 06:37A | P | 8 | Trussville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 227 | 01/05 | 06:46A | P | 1 | Springvill | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 228 | 01/05 | 08:22A | P | 5 | Gadsden | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 229 | 01/05 | 09:14A | P | 6 | Gadsden | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 230 | 01/05 | 09:16A | P | 2 | Hokes Bluf | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 231 | 01/05 | 09:20A | P | 1 | Hokes Bluf | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 232 | 01/05 | 11:32A | P | 2 | Hokes Bluf | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 233 | 01/05 | 12:57P | P | 3 | Hokes Bluf | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 234 | 01/05 | 01:00P | P | 7 | Gadsden | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 235 | 01/05 | 01:07P | P | 4 | Gadsden | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 236 | 01/05 | 01:12P | P | 3 | Hokes Bluf | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 237 | 01/05 | 01:14P | P | 2 | Hokes Bluf | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 238 | 01/05 | 01:48P | P | 5 | Gadsden | AL | (334)215-7007 | Montgomery | AL | A | | Included | .00 | .00 |
| 239 | 01/05 | 01:49P | P | 1 | Gadsden | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 240 | 01/05 | 01:57P | P | 1 | Gadsden | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 241 | 01/05 | 02:02P | P | 4 | Gadsden | AL | (334)224-1189 | Montgomery | AL | MN | | Included | .00 | .00 |
| 242 | 01/05 | 02:12P | P | 2 | Anniston | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 243 | 01/05 | 02:15P | P | 13 | Blue Mount | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 244 | 01/05 | 02:27P | P | 2 | Anniston | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 245 | 01/05 | 02:58P | P | 15 | Blue Mount | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 246 | 01/05 | 03:12P | P | 1 | Blue Mount | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 247 | 01/05 | 03:23P | P | 4 | Alexande/ | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 248 | 01/05 | 03:36P | P | 4 | Alexande/ | AL | (334)202-7177 | Montgmycel | AL | MN | | Included | .00 | .00 |
| 249 | 01/05 | 04:02P | P | 6 | Alexande/ | AL | (334)318-1265 | Montgmycel | AL | MN | | Included | .00 | .00 |
| 250 | 01/05 | 04:56P | P | 15 | Titus | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 251 | 01/05 | 05:18P | P | 3 | Millbrook | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 252 | 01/05 | 07:11P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 253 | 01/05 | 07:11P | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 254 | 01/06 | 06:03A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 255 | 01/06 | 06:03A | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |

| | | | | Bill date | January 21, 2005 | | Page 10 of 41 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Account number | 912757974-00001 | | |
| | | | | Invoice number | 1047788825 | | |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 256 | 01/06 | 06:08A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 257 | 01/06 | 06:09A | P | 3 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 258 | 01/06 | 07:29A | P | 34 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 259 | 01/06 | 08:27A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 260 | 01/06 | 08:31A | P | 5 | Millbrook | AL | (334)793-4451 | Dothan | AL | A | | Included | .00 | .00 |
| 261 | 01/06 | 08:45A | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 262 | 01/06 | 08:46A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 263 | 01/06 | 08:59A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 264 | 01/06 | 09:11A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 265 | 01/06 | 09:19A | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 266 | 01/06 | 10:09A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 267 | 01/06 | 10:21A | P | 1 | Millbrook | AL | (800)388-7950 | Toll-free | CL | A | | Included | .00 | .00 |
| 268 | 01/06 | 10:22A | P | 2 | Millbrook | AL | (251)895-2501 | Mobile | AL | A | | Included | .00 | .00 |
| 269 | 01/06 | 10:24A | P | 1 | Montgomery | AL | (334)262-8856 | Montgomery | AL | A | | Included | .00 | .00 |
| 270 | 01/06 | 11:59A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 271 | 01/06 | 12:00P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 272 | 01/06 | 12:00P | P | 3 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 273 | 01/06 | 12:03P | P | 10 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 274 | 01/06 | 12:19P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 275 | 01/06 | 12:49P | P | 1 | Montgomery | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 276 | 01/06 | 02:37P | P | 1 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 277 | 01/06 | 02:39P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 278 | 01/06 | 02:43P | P | 2 | Montgomery | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 279 | 01/06 | 03:04P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 280 | 01/06 | 03:06P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 281 | 01/06 | 03:13P | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 282 | 01/06 | 04:28P | P | 11 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 283 | 01/06 | 04:47P | P | 7 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 284 | 01/06 | 04:48P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 285 | 01/06 | 04:54P | P | 2 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 286 | 01/06 | 07:01P | P | 9 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 287 | 01/06 | 07:09P | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 288 | 01/06 | 07:17P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 289 | 01/07 | 06:13A | P | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 290 | 01/07 | 07:47A | P | 1 | Titus | AL | (334)215-7007 | Montgomery | AL | A | | Included | .00 | .00 |
| 291 | 01/07 | 07:48A | P | 2 | Titus | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 292 | 01/07 | 07:50A | P | 3 | Titus | AL | (334)215-7500 | Montgomery | AL | A | | Included | .00 | .00 |
| 293 | 01/07 | 08:24A | P | 1 | Titus | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 294 | 01/07 | 10:16A | P | 2 | Wetumpka | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 295 | 01/07 | 10:20A | P | 1 | Titus | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 296 | 01/07 | 10:22A | P | 16 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 297 | 01/07 | 10:38A | P | 6 | Titus | AL | (334)741-8305 | Opelika | AL | A | | Included | .00 | .00 |
| 298 | 01/07 | 01:24P | P | 17 | Titus | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 299 | 01/07 | 02:02P | P | 14 | Titus | AL | (334)741-8912 | Opelika | AL | A | | Included | .00 | .00 |
| 300 | 01/07 | 02:16P | P | 2 | Titus | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 301 | 01/07 | 03:14P | P | 6 | Titus | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 302 | 01/07 | 03:35P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 303 | 01/07 | 03:45P | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 304 | 01/07 | 04:16P | P | 4 | Millbrook | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 305 | 01/07 | 04:34P | P | 1 | Millbrook | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 306 | 01/07 | 04:48P | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 307 | 01/07 | 04:53P | P | 3 | Millbrook | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |

Bill date        January 21, 2005                Page 11 of 41
Account number   912757974-00001
Invoice number   1047788825

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 01/07 | 04:57P | P | 11 | Millbrook | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 309 | 01/07 | 05:19P | P | 2 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 310 | 01/08 | 07:30A | O | 7 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 311 | 01/08 | 02:29P | O | 1 | Wetumpka | AL | (000)000-0086 | Voice Mail | CL | YR | | Included | .00 | .00 |
| 312 | 01/09 | 09:57A | O | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 313 | 01/09 | 10:11A | O | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 314 | 01/09 | 12:41P | O | 5 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 315 | 01/09 | 01:28P | O | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 316 | 01/09 | 03:14P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 317 | 01/10 | 05:12A | O | 1 | Deatsville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 318 | 01/10 | 05:27A | O | 5 | Selma /B | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 319 | 01/10 | 06:21A | P | 1 | Springvill | AL | (334)657-5733 | Montgomery | AL | A | | Included | .00 | .00 |
| 320 | 01/10 | 06:40A | P | 2 | Rainbow CiAL | | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 321 | 01/10 | 07:47A | P | 9 | Hokes Bluf | AL | (334)657-5733 | Montgomery | AL | A | | Included | .00 | .00 |
| 322 | 01/10 | 07:58A | P | 12 | Hokes Bluf | AL | (334)546-1952 | Montgomery | AL | A | | Included | .00 | .00 |
| 323 | 01/10 | 08:10A | P | 2 | Gadsden | AL | (334)224-1189 | Montgomery | AL | MN | | Included | .00 | .00 |
| 324 | 01/10 | 08:12A | P | 11 | Hokes Bluf | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 325 | 01/10 | 08:22A | P | 6 | Sand Rock | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 326 | 01/10 | 08:24A | P | 1 | Huntsville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 327 | 01/10 | 08:28A | P | 2 | Hokes Bluf | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 328 | 01/10 | 08:30A | P | 2 | Gadsden | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 329 | 01/10 | 08:32A | P | 2 | Gadsden | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 330 | 01/10 | 08:33A | P | 1 | Gadsden | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 331 | 01/10 | 08:34A | P | 1 | Hokes Bluf | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 332 | 01/10 | 08:35A | P | 5 | Hokes Bluf | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 333 | 01/10 | 10:19A | P | 2 | Hokes Bluf | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 334 | 01/10 | 11:22A | P | 3 | Hokes Bluf | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 335 | 01/10 | 02:42P | P | 6 | Gadsden | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 336 | 01/10 | 02:48P | P | 1 | Sand Rock | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 337 | 01/10 | 02:56P | P | 6 | Gadsden | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 338 | 01/10 | 03:02P | P | 4 | Rainbow CiAL | | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 339 | 01/10 | 03:08P | P | 4 | Rainbow CiAL | | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 340 | 01/10 | 04:39P | P | 2 | Selma /B | AL | (334)224-1189 | Montgomery | AL | MN | | Included | .00 | .00 |
| 341 | 01/11 | 07:45A | P | 1 | Hokes Bluf | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 342 | 01/11 | 07:46A | P | 3 | Hokes Bluf | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 343 | 01/11 | 09:51A | P | 2 | Sand Rock | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 344 | 01/11 | 09:53A | P | 9 | Hokes Bluf | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 345 | 01/11 | 10:06A | P | 2 | Hokes Bluf | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 346 | 01/11 | 10:52A | P | 3 | Gadsden | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 347 | 01/11 | 10:54A | P | 4 | Hokes Bluf | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 348 | 01/11 | 10:58A | P | 1 | Hokes Bluf | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 349 | 01/11 | 10:59A | P | 1 | Hokes Bluf | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 350 | 01/11 | 11:00A | P | 7 | Hokes Bluf | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 351 | 01/11 | 12:52P | P | 2 | Gadsden | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 352 | 01/11 | 12:55P | P | 1 | Hokes Bluf | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 353 | 01/11 | 01:22P | P | 1 | Hokes Bluf | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 354 | 01/11 | 01:28P | P | 5 | Hokes Bluf | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 355 | 01/11 | 01:32P | P | 3 | Hokes Bluf | AL | (334)224-1189 | Montgomery | AL | MN | | Included | .00 | .00 |
| 356 | 01/11 | 02:56P | P | 12 | Sand Rock | AL | (740)568-0797 | Marietta | OH | A | | Included | .00 | .00 |
| 357 | 01/11 | 03:37P | P | 5 | Gadsden | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 358 | 01/11 | 03:47P | P | 10 | Blue Mount | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 359 | 01/12 | 05:35A | O | 3 | Selma /B | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

|  |  |  | Bill date | January 21, 2005 | Page 12 of 41 |
|---|---|---|---|---|---|
|  |  |  | Account number | 9127 57974-00001 |  |
|  |  |  | Invoice number | 1047788825 |  |

Usage detail continued ...

In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 01/12 | 05:36A | O | 3 | Selma /B | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 361 | 01/12 | 05:41A | O | 7 | Calera | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 362 | 01/12 | 09:06A | P | 4 | Gadsden | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 363 | 01/12 | 09:31A | P | 3 | Gadsden | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 364 | 01/12 | 11:20A | P | 3 | Hokes Bluf | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 365 | 01/12 | 11:56A | P | 5 | Hokes Bluf | AL | (334)224-1189 | Montgomery | AL | MN | | Included | .00 | .00 |
| 366 | 01/12 | 12:44P | P | 2 | Hokes Bluf | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 367 | 01/12 | 03:09P | P | 7 | Hokes Bluf | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 368 | 01/12 | 03:34P | P | 3 | Gadsden | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 369 | 01/12 | 03:37P | P | 3 | Gadsden | AL | (334)567-2511 | Wetumpka | AL | A | | Included | .00 | .00 |
| 370 | 01/12 | 03:40P | P | 2 | Blue Mount | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 371 | 01/12 | 04:22P | P | 7 | Dearamanvi | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 372 | 01/13 | 06:11A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 373 | 01/13 | 06:11A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 374 | 01/13 | 06:14A | P | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 375 | 01/13 | 06:29A | P | 1 | Millbrook | AL | (334)285-7735 | Montgomery | AL | A | | Included | .00 | .00 |
| 376 | 01/13 | 06:30A | P | 4 | Millbrook | AL | (334)799-7730 | Montgomery | AL | A | | Included | .00 | .00 |
| 377 | 01/13 | 06:40A | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 378 | 01/13 | 06:45A | P | 7 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 379 | 01/13 | 06:52A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 380 | 01/13 | 06:59A | P | 1 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 381 | 01/13 | 07:01A | P | 2 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 382 | 01/13 | 07:28A | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 383 | 01/13 | 07:28A | P | 1 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 384 | 01/13 | 07:33A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 385 | 01/13 | 07:48A | P | 2 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 386 | 01/13 | 07:48A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 387 | 01/13 | 08:06A | P | 3 | Wetumpka | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 388 | 01/13 | 08:09A | P | 4 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 389 | 01/13 | 08:11A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 390 | 01/13 | 08:17A | P | 1 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 391 | 01/13 | 08:17A | P | 1 | Wetumpka | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 392 | 01/13 | 08:18A | P | 1 | Wetumpka | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 393 | 01/13 | 08:21A | P | 1 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 394 | 01/13 | 08:25A | P | 5 | Wetumpka | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 395 | 01/13 | 08:41A | P | 2 | Wetumpka | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 396 | 01/13 | 08:44A | P | 2 | Wetumpka | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 397 | 01/13 | 08:46A | P | 1 | Wetumpka | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 398 | 01/13 | 08:47A | P | 3 | Wetumpka | AL | (800)947-1000 | Toll-free | CL | A | | Included | .00 | .00 |
| 399 | 01/13 | 08:47A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 400 | 01/13 | 08:49A | P | 1 | Wetumpka | AL | (800)947-1000 | Toll-free | CL | A | | Included | .00 | .00 |
| 401 | 01/13 | 08:49A | P | 3 | Wetumpka | AL | (800)947-1000 | Toll-free | CL | A | | Included | .00 | .00 |
| 402 | 01/13 | 08:59A | P | 6 | Wetumpka | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 403 | 01/13 | 09:11A | P | 5 | Wetumpka | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 404 | 01/13 | 09:16A | P | 10 | Wetumpka | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 405 | 01/13 | 10:12A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 406 | 01/13 | 10:22A | P | 2 | Montgomery | AL | (334)567-2511 | Wetumpka | AL | A | | Included | .00 | .00 |
| 407 | 01/13 | 01:10P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 408 | 01/13 | 01:23P | P | 8 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 409 | 01/13 | 01:59P | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 410 | 01/13 | 02:37P | P | 14 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date: January 21, 2005  
Account number: 912757974-00001  
Invoice number: 1047788825  

Page 13 of 41

## Usage detail continued...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 01/13 | 02:51P | P | 1 | Millbrook AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 412 | 01/13 | 03:09P | P | 3 | Millbrook AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 413 | 01/13 | 05:05P | P | 7 | Millbrook AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 414 | 01/14 | 06:28A | P | 1 | Wetumpka AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 415 | 01/14 | 06:44A | P | 3 | Titus AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 416 | 01/14 | 07:06A | P | 3 | Wetumpka AL | (334)272-7406 | Montgomery AL | A | | Included | .00 | .00 |
| 417 | 01/14 | 08:21A | P | 2 | Montgomery AL | (334)215-5000 | Montgomery AL | A | | Included | .00 | .00 |
| 418 | 01/14 | 08:23A | P | 4 | Montgomery AL | (334)319-2163 | Opelika AL | A | | Included | .00 | .00 |
| 419 | 01/14 | 09:34A | P | 9 | Millbrook AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 420 | 01/14 | 09:45A | P | 3 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 421 | 01/14 | 11:10A | P | 2 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 422 | 01/14 | 11:46A | P | 7 | Titus AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 423 | 01/14 | 12:08P | P | 1 | Millbrook AL | (334)569-2377 | Holtville AL | A | | Included | .00 | .00 |
| 424 | 01/14 | 01:42P | P | 3 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 425 | 01/14 | 03:27P | P | 4 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 426 | 01/14 | 03:38P | P | 4 | Montgomery AL | (334)272-7050 | Montgomery AL | A | | Included | .00 | .00 |
| 427 | 01/15 | 06:10A | O | 1 | Millbrook AL | (000)000-0086 | Voice Mail CL | YR | | Included | .00 | .00 |
| 428 | 01/15 | 07:32A | O | 1 | Millbrook AL | (334)319-2163 | Opelika AL | Y | | Included | .00 | .00 |
| 429 | 01/15 | 07:34A | O | 1 | Millbrook AL | (334)224-1189 | Montgomery AL | MN | | Included | .00 | .00 |
| 430 | 01/15 | 07:38A | O | 4 | Millbrook AL | (334)569-2377 | Holtville AL | Y | | Included | .00 | .00 |
| 431 | 01/15 | 07:59A | O | 2 | Millbrook AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 432 | 01/15 | 10:58A | O | 7 | Shorter AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 433 | 01/15 | 12:56P | O | 3 | Wetumpka AL | (334)290-0444 | Montgomery AL | Y | | Included | .00 | .00 |
| 434 | 01/15 | 01:08P | O | 2 | Millbrook AL | (334)290-0444 | Montgomery AL | Y | | Included | .00 | .00 |
| 435 | 01/15 | 04:21P | O | 6 | Millbrook AL | (606)344-6588 | Corbin KY | Y | | Included | .00 | .00 |
| 436 | 01/15 | 06:01P | O | 18 | Millbrook AL | (606)344-6588 | Corbin KY | Y | | Included | .00 | .00 |
| 437 | 01/16 | 06:58A | O | 26 | Millbrook AL | (678)427-8756 | Atlanta GA | MN | | Included | .00 | .00 |
| 438 | 01/16 | 08:23A | O | 6 | Millbrook AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 439 | 01/16 | 02:46P | O | 6 | Millbrook AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 440 | 01/16 | 03:28P | O | 17 | Millbrook AL | (334)202-7177 | Incoming CL | Y | | Included | .00 | .00 |
| 441 | 01/16 | 04:28P | O | 3 | Millbrook AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 442 | 01/16 | 05:12P | O | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 443 | 01/17 | 05:21A | O | 5 | Alabaster AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 444 | 01/17 | 06:25A | P | 1 | Rainbow CiAL | (334)741-8904 | Opelika AL | A | | Included | .00 | .00 |
| 445 | 01/17 | 06:26A | P | 2 | Rainbow CiAL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 446 | 01/17 | 06:28A | P | 1 | Gadsden AL | (334)285-3148 | Montgomery AL | A | | Included | .00 | .00 |
| 447 | 01/17 | 06:33A | P | 1 | Gadsden AL | (334)741-8904 | Opelika AL | A | | Included | .00 | .00 |
| 448 | 01/17 | 06:37A | P | 1 | Rainbow CiAL | (334)271-1730 | Montgomery AL | A | | Included | .00 | .00 |
| 449 | 01/17 | 06:57A | P | 1 | Sand Rock AL | (334)285-3184 | Montgomery AL | A | | Included | .00 | .00 |
| 450 | 01/17 | 06:58A | P | 2 | Hokes Bluf AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 451 | 01/17 | 07:00A | P | 1 | Hokes Bluf AL | (334)285-7735 | Montgomery AL | A | | Included | .00 | .00 |
| 452 | 01/17 | 07:13A | P | 2 | Gadsden AL | (334)202-7177 | Incoming CL | MNF | | Included | .00 | .00 |
| 453 | 01/17 | 07:53A | P | 2 | Gadsden AL | (334)202-7177 | Incoming CL | AF | | Included | .00 | .00 |
| 454 | 01/17 | 07:56A | P | 1 | Hokes Bluf AL | (334)799-7738 | Montgomery AL | A | | Included | .00 | .00 |
| 455 | 01/17 | 07:57A | P | 2 | Hokes Bluf AL | (334)285-7735 | Montgomery AL | A | | Included | .00 | .00 |
| 456 | 01/17 | 08:00A | P | 2 | Gadsden AL | (334)224-1189 | Montgomery AL | MN | | Included | .00 | .00 |
| 457 | 01/17 | 08:04A | P | 6 | Hokes Bluf AL | (334)202-7177 | Incoming CL | MNF | | Included | .00 | .00 |
| 458 | 01/17 | 08:18A | P | 5 | Gadsden AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 459 | 01/17 | 10:22A | P | 1 | Hokes Bluf AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 460 | 01/17 | 10:23A | P | 4 | Hokes Bluf AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 461 | 01/17 | 12:20P | P | 1 | Hokes Bluf AL | (334)202-7177 | Incoming CL | MNF | | Included | .00 | .00 |
| 462 | 01/17 | 01:31P | P | 2 | Hokes Bluf AL | (334)202-7177 | Incoming CL | MNF | | Included | .00 | .00 |

| | | Bill date | January 21, 2005 | Page 14 of 41 |
|---|---|---|---|---|
| | | Account number | 912757974-00001 | |
| | | Invoice number | 1047788825 | |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 01/17 | 01:33P | P | 2 | Gadsden | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 464 | 01/17 | 01:34P | P | 2 | Hokes Bluf | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 465 | 01/17 | 01:36P | P | 4 | Gadsden | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 466 | 01/17 | 01:42P | P | 2 | Hokes Bluf | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 467 | 01/17 | 01:44P | P | 3 | Gadsden | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 468 | 01/17 | 01:47P | P | 4 | Gadsden | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 469 | 01/17 | 01:51P | P | 2 | Hokes Bluf | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 470 | 01/17 | 02:13P | P | 6 | Gadsden | AL | (334)262-1091 | Montgomery | AL | A | | Included | .00 | .00 |
| 471 | 01/17 | 02:18P | P | 2 | Hokes Bluf | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 472 | 01/17 | 02:28P | P | 1 | Gadsden | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 473 | 01/17 | 02:57P | P | 10 | Hokes Bluf | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 474 | 01/17 | 04:11P | P | 3 | Alexande/ | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 475 | 01/17 | 06:22P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 476 | 01/17 | 06:27P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 477 | 01/17 | 06:32P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 478 | 01/17 | 06:51P | P | 11 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 479 | 01/17 | 07:02P | P | 1 | Millbrook | AL | (334)514-3021 | Wetumpka | AL | A | | Included | .00 | .00 |
| 480 | 01/18 | 04:26A | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 481 | 01/18 | 04:27A | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 482 | 01/18 | 06:36A | P | 1 | Gadsden | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 483 | 01/18 | 07:23A | P | 2 | Sand Rock | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 484 | 01/18 | 07:24A | P | 7 | Sand Rock | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 485 | 01/18 | 08:07A | P | 3 | Sand Rock | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 486 | 01/18 | 08:10A | P | 4 | Sand Rock | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 487 | 01/18 | 08:14A | P | 1 | Sand Rock | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 488 | 01/18 | 10:14A | P | 4 | Sand Rock | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 489 | 01/18 | 12:12P | P | 2 | Gadsden | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 490 | 01/18 | 01:28P | P | 6 | Hokes Bluf | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 491 | 01/18 | 01:40P | P | 1 | Sand Rock | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 492 | 01/18 | 02:04P | P | 3 | Sand Rock | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 493 | 01/18 | 04:24P | P | 2 | Anniston | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 494 | 01/18 | 04:26P | P | 1 | Blue Mount | AL | (334)538-3080 | Montgomery | AL | A | | Included | .00 | .00 |
| 495 | 01/18 | 04:27P | P | 3 | Blue Mount | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 496 | 01/18 | 06:04P | P | 3 | Wetumpka | AL | (334)514-3021 | Wetumpka | AL | A | | Included | .00 | .00 |
| 497 | 01/18 | 06:10P | P | 2 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 498 | 01/19 | 05:46A | O | 11 | Pelham | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 499 | 01/19 | 06:34A | P | 2 | Steele | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 500 | 01/19 | 06:36A | P | 2 | Steele | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 501 | 01/19 | 09:35A | P | 5 | Hokes Bluf | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 502 | 01/19 | 10:52A | P | 5 | Hokes Bluf | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 503 | 01/19 | 11:58A | P | 23 | Sand Rock | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 504 | 01/19 | 01:17P | P | 7 | Gadsden | AL | (334)741-8912 | Opelika | AL | A | | Included | .00 | .00 |
| 505 | 01/19 | 01:26P | P | 6 | Gadsden | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 506 | 01/19 | 01:32P | P | 3 | Gadsden | AL | (334)285-1805 | Montgomery | AL | A | | Included | .00 | .00 |
| 507 | 01/19 | 01:34P | P | 3 | Rainbow CiAL | | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 508 | 01/19 | 01:39P | P | 3 | Rainbow CiAL | | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 509 | 01/19 | 02:20P | P | 2 | Sylacauga | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 510 | 01/19 | 02:22P | P | 2 | Irondale | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 511 | 01/19 | 02:23P | P | 5 | Irondale | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 512 | 01/19 | 02:28P | P | 1 | Birmingham | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 513 | 01/19 | 02:29P | P | 4 | Birmingham | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 514 | 01/19 | 02:33P | P | 4 | Birmingham | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |

Bill date January 21, 2005  Page 15 of 41
Account number 912757974-00001
Invoice number 1047788825

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | 01/19 | 02:34P | P | 3 | Pelham | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 516 | 01/19 | 02:37P | P | 11 | Pelham | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 517 | 01/19 | 03:56P | P | 2 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 518 | 01/19 | 05:14P | P | 1 | Prattville | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 519 | 01/20 | 05:15A | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 520 | 01/20 | 05:16A | O | 8 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 521 | 01/20 | 05:33A | O | 11 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 522 | 01/20 | 05:44A | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 523 | 01/20 | 05:56A | O* | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 524 | 01/20 | 06:00A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 525 | 01/20 | 06:30A | P | 8 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 526 | 01/20 | 07:03A | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 527 | 01/20 | 07:13A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 528 | 01/20 | 08:27A | P | 9 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 529 | 01/20 | 09:06A | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 530 | 01/20 | 09:17A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 531 | 01/20 | 10:21A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 532 | 01/20 | 12:24P | P | 1 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 533 | 01/20 | 01:25P | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 534 | 01/20 | 01:29P | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 535 | 01/20 | 01:54P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 536 | 01/20 | 01:56P | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 537 | 01/20 | 02:20P | P | 3 | Millbrook | AL | (334)260-3582 | Montgomery | AL | A | | Included | .00 | .00 |
| 538 | 01/20 | 02:26P | P | 14 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 539 | 01/20 | 02:40P | P | 2 | Millbrook | AL | (334)741-8912 | Opelika | AL | A | | Included | .00 | .00 |
| 540 | 01/20 | 04:00P | P | 5 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 541 | 01/20 | 04:06P | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 542 | 01/20 | 04:43P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 543 | 01/20 | 05:20P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 544 | 01/20 | 05:25P | P | 4 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 545 | 01/20 | 05:29P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 546 | 01/20 | 06:00P | P | 1 | Millbrook | AL | (334)285-3148 | Montgomery | AL | A | | Included | .00 | .00 |
| 547 | 01/20 | 06:02P | P | 2 | Millbrook | AL | (334)799-7730 | Montgomery | AL | A | | Included | .00 | .00 |
| 548 | 01/21 | 06:26A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 549 | 01/21 | 06:29A | P | 3 | Millbrook | AL | (334)514-3021 | Wetumpka | AL | A | | Included | .00 | .00 |
| 550 | 01/21 | 06:41A | P | 5 | Wetumpka | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 551 | 01/21 | 07:33A | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 552 | 01/21 | 07:48A | P | 1 | Titus | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 553 | 01/21 | 07:49A | P | 1 | Titus | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 554 | 01/21 | 07:50A | P | 1 | Titus | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 555 | 01/21 | 07:53A | P | 1 | Wetumpka | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 556 | 01/21 | 07:54A | P | 1 | Wetumpka | AL | (606)215-1763 | Corbin | KY | A | | Included | .00 | .00 |
| 557 | 01/21 | 08:00A | P | 1 | Wetumpka | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 558 | 01/21 | 08:01A | P | 2 | Wetumpka | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 559 | 01/21 | 08:03A | P | 3 | Wetumpka | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 560 | 01/21 | 08:08A | P | 2 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 561 | 01/21 | 08:10A | P | 13 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 562 | 01/21 | 08:24A | P | 2 | Millbrook | AL | (334)270-6511 | Montgomery | AL | A | | Included | .00 | .00 |
| 563 | 01/21 | 08:27A | P | 2 | Millbrook | AL | (334)546-0111 | Montgomery | AL | MN | | Included | .00 | .00 |
| 564 | 01/21 | 08:28A | P | 3 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 565 | 01/21 | 08:55A | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date         January 21, 2005          Page 16 of 41
Account number    912757974-00001
Invoice number    1047788825

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | 01/21 | 09:22A | P | 12 | Montgomery AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 567 | 01/21 | 09:34A | P | 2 | Montgomery AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 568 | 01/21 | 10:20A | P | 3 | Shorter AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 569 | 01/21 | 10:23A | P | 1 | Shorter AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 570 | 01/21 | 10:48A | P | 2 | Shorter AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 571 | 01/21 | 03:01P | P | 3 | Shorter AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 572 | 01/21 | 03:28P | P | 2 | Shorter AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 573 | 01/21 | 03:37P | P | 11 | Shorter AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 574 | 01/21 | 05:37P | P | 3 | Montgomery AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 575 | 01/21 | 06:07P | P | 2 | Millbrook AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 576 | 01/21 | 06:08P | P | 2 | Millbrook AL | (606)528-6580 | Corbin | KY | A | | Included | .00 | .00 |

+Designates the location, city and state, of the cell tower or switching center which processed the call.

| Legends: | | | |
|---|---|---|---|
| Rate Period | P = Peak | O = Off-Peak | * = Span Rate |
| Usage Type | A = Price Plan Allowance<br>C = Call Waiting<br>F = Call Forwarding | M = IN-Calling<br>N = IN-Calling Allowance<br>P = Prior Month's Delayed Call | R = Voice Mail Retrieval<br>Y = Promotional Allowance |



**Total current charges for 334-202-7177**

| | | Bill date | February 21, 2005 | Page 5 of 41 |
|---|---|---|---|---|
| | | Account number | 912757974-00001 | |
| | | Invoice number | 1056297138 | |

## Usage detail 334-202-7177
Harry E Lambert

In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 01/22 | 06:52A | O | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | Y | Included | $.00 | $.00 |
| 2 | 01/22 | 06:53A | O | 1 | Montgomery AL | (000)000-0086 | Voice Mail | CL | YR | Included | .00 | .00 |
| 3 | 01/22 | 12:15P | O | 2 | Shorter AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 4 | 01/22 | 04:27P | O | 2 | Shorter AL | (334)290-0444 | Montgomery AL | | Y | Included | .00 | .00 |
| 5 | 01/23 | 06:58A | O | 6 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 6 | 01/23 | 01:22P | O | 1 | Shorter AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 7 | 01/23 | 04:57P | O | 8 | Montgomery AL | (334)318-1265 | Montgomery AL | | MN | Included | .00 | .00 |
| 8 | 01/23 | 05:06P | O | 12 | Montgomery AL | (334)290-0444 | Montgomery AL | | Y | Included | .00 | .00 |
| 9 | 01/24 | 05:07A | O | 9 | Millbrook AL | (334)318-4300 | Montgomery AL | | MN | Included | .00 | .00 |
| 10 | 01/24 | 06:18A | P | 2 | Montgomery AL | (334)285-7735 | Montgomery AL | | A | Included | .00 | .00 |
| 11 | 01/24 | 06:54A | P | 3 | Montgomery AL | (334)318-1265 | Montgomery AL | | MN | Included | .00 | .00 |
| 12 | 01/24 | 07:20A | P | 3 | Shorter AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 13 | 01/24 | 07:22A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 14 | 01/24 | 07:26A | P | 2 | Shorter AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 15 | 01/24 | 07:40A | P | 2 | Shorter AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 16 | 01/24 | 08:28A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 17 | 01/24 | 08:35A | P | 5 | Shorter AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 18 | 01/24 | 10:04A | P | 2 | Shorter AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 19 | 01/24 | 10:25A | P | 2 | Shorter AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 20 | 01/24 | 11:37A | P | 11 | Shorter AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 21 | 01/24 | 11:44A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 22 | 01/24 | 11:51A | P | 2 | Montgomery AL | (740)568-0797 | Marietta OH | | A | Included | .00 | .00 |
| 23 | 01/24 | 12:50P | P | 4 | Shorter AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 24 | 01/24 | 01:14P | P | 1 | Shorter AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 25 | 01/24 | 01:34P | P | 1 | Shorter AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 26 | 01/24 | 02:30P | P | 1 | Shorter AL | (334)319-2163 | Opelika AL | | A | Included | .00 | .00 |
| 27 | 01/24 | 03:27P | P | 1 | Shorter AL | (334)319-2163 | Opelika AL | | A | Included | .00 | .00 |
| 28 | 01/24 | 03:48P | P | 4 | Shorter AL | (334)318-1265 | Montgomery AL | | MN | Included | .00 | .00 |
| 29 | 01/24 | 03:52P | P | 1 | Montgomery AL | (334)215-7560 | Montgomery AL | | A | Included | .00 | .00 |
| 30 | 01/24 | 03:54P | P | 1 | Montgomery AL | (334)215-7560 | Montgomery AL | | A | Included | .00 | .00 |
| 31 | 01/24 | 04:06P | P | 4 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 32 | 01/24 | 04:47P | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 33 | 01/24 | 05:24P | P | 4 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 34 | 01/24 | 05:40P | P | 5 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 35 | 01/24 | 05:46P | P | 14 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 36 | 01/24 | 06:04P | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 37 | 01/24 | 06:11P | P | 3 | Millbrook AL | (276)228-8676 | Wytheville VA | | A | Included | .00 | .00 |
| 38 | 01/24 | 06:12P | P | 3 | Montgomery AL | (334)202-7177 | Incoming | CL | MNC | Included | .00 | .00 |
| 39 | 01/24 | 06:17P | P | 5 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 40 | 01/24 | 06:22P | P | 3 | Millbrook AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 41 | 01/24 | 06:28P | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 42 | 01/24 | 06:41P | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 43 | 01/25 | 06:17A | P | 14 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 44 | 01/25 | 06:31A | P | 1 | Montgomery AL | (404)352-2508 | Atlanta GA | | A | Included | .00 | .00 |
| 45 | 01/25 | 06:32A | P | 1 | Montgomery AL | (404)358-7801 | Atlanta GA | | A | Included | .00 | .00 |
| 46 | 01/25 | 06:35A | P | 4 | Montgomery AL | (404)358-7801 | Atlanta GA | | A | Included | .00 | .00 |
| 47 | 01/25 | 06:39A | P | 1 | Shorter AL | (404)358-7801 | Atlanta GA | | A | Included | .00 | .00 |
| 48 | 01/25 | 06:39A | P | 1 | Shorter AL | (404)358-7801 | Atlanta GA | | A | Included | .00 | .00 |
| 49 | 01/25 | 08:03A | P | 4 | Shorter AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |

| | | Bill date | February 21, 2005 | Page 6 of 41 |
|---|---|---|---|---|
| | | Account number | 912757974-00001 | |
| | | Invoice number | 1056297138 | |

**Usage detail continued ...**

**In Your Home Area**

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 01/25 | 08:35A | P | 1 | Shorter | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 51 | 01/25 | 10:40A | P | 9 | Shorter | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 52 | 01/25 | 10:54A | P | 3 | Shorter | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 53 | 01/25 | 11:09A | P | 1 | Shorter | AL | (000)000-0086 | Voice Mail | | CL | AR | Included | .00 | .00 |
| 54 | 01/25 | 11:42A | P | 7 | Shorter | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 55 | 01/25 | 12:40P | P | 5 | Shorter | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 56 | 01/25 | 12:41P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | | CL | AC | Included | .00 | .00 |
| 57 | 01/25 | 12:53P | P | 2 | Shorter | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 58 | 01/25 | 12:54P | P | 1 | Shorter | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 59 | 01/25 | 02:37P | P | 2 | Shorter | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 60 | 01/25 | 02:38P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | | CL | AC | Included | .00 | .00 |
| 61 | 01/25 | 03:07P | P | 2 | Shorter | AL | (334)799-7730 | Montgomery | AL | A | | Included | .00 | .00 |
| 62 | 01/25 | 03:13P | P | 2 | Shorter | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 63 | 01/25 | 03:25P | P | 1 | Shorter | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 64 | 01/25 | 04:18P | P | 1 | Shorter | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 65 | 01/25 | 04:21P | P | 2 | Shorter | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 66 | 01/25 | 04:23P | P | 4 | Shorter | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 67 | 01/25 | 05:07P | P | 3 | Shorter | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 68 | 01/25 | 05:37P | P | 2 | Shorter | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 69 | 01/25 | 05:52P | P | 1 | Shorter | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 70 | 01/25 | 06:11P | P | 14 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 71 | 01/26 | 06:03A | P | 1 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 72 | 01/26 | 06:04A | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 73 | 01/26 | 06:09A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 74 | 01/26 | 06:25A | P | 6 | Prattville | AL | (404)358-7801 | Atlanta | GA | A | | Included | .00 | .00 |
| 75 | 01/26 | 06:52A | P | 5 | Shorter | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 76 | 01/26 | 07:00A | P | 2 | Shorter | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 77 | 01/26 | 07:14A | P | 2 | Shorter | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 78 | 01/26 | 07:19A | P | 2 | Shorter | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 79 | 01/26 | 07:56A | P | 2 | Shorter | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 80 | 01/26 | 08:04A | P | 2 | Shorter | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 81 | 01/26 | 10:11A | P | 5 | Shorter | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 82 | 01/26 | 11:25A | P | 2 | Shorter | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 83 | 01/26 | 02:43P | P | 1 | Shorter | AL | (334)262-1091 | Montgomery | AL | A | | Included | .00 | .00 |
| 84 | 01/26 | 02:44P | P | 2 | Shorter | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 85 | 01/26 | 03:04P | P | 1 | Shorter | AL | (334)207-7951 | Montgomery | AL | MN | | Included | .00 | .00 |
| 86 | 01/26 | 04:25P | P | 2 | Wetumpka | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 87 | 01/26 | 04:31P | P | 8 | Wetumpka | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 88 | 01/26 | 04:56P | P | 1 | Wetumpka | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 89 | 01/26 | 04:58P | P | 4 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 90 | 01/26 | 05:15P | P | 6 | Wetumpka | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 91 | 01/26 | 05:24P | P | 1 | Wetumpka | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 92 | 01/26 | 05:25P | P | 5 | Wetumpka | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 93 | 01/26 | 05:35P | P | 5 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 94 | 01/26 | 05:43P | P | 37 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 95 | 01/27 | 05:54A | O | 6 | Millbrook | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 96 | 01/27 | 06:11A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 97 | 01/27 | 06:12A | P | 1 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 98 | 01/27 | 06:22A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 99 | 01/27 | 07:19A | P | 2 | Wetumpka | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 100 | 01/27 | 07:21A | P | 1 | Wetumpka | AL | (334)799-7730 | Montgomery | AL | A | | Included | .00 | .00 |