|  |  | Bill date | February 21, 2005 | Page 7 of 41 |
|--|--|--|--|--|
|  |  | Account number | 912757974-00001 |  |
|  |  | Invoice number | 1056297138 |  |

**Usage detail continued ...**

**In Your Home Area**

|  | Date | Time | Rate | Minutes | Origination+ |  | Phone number | Destination |  | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 01/27 | 07:27A | P | 3 | Titus | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 102 | 01/27 | 07:35A | P | 1 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A |  | Included | .00 | .00 |
| 103 | 01/27 | 07:37A | P | 1 | Millbrook | AL | (334)799-7730 | Montgomery | AL | A |  | Included | .00 | .00 |
| 104 | 01/27 | 07:37A | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 105 | 01/27 | 08:04A | P | 2 | Wetumpka | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 106 | 01/27 | 08:06A | P | 3 | Wetumpka | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 107 | 01/27 | 08:10A | P | 6 | Wetumpka | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 108 | 01/27 | 08:11A | P | 14 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC |  | Included | .00 | .00 |
| 109 | 01/27 | 08:25A | P | 2 | Montgomery | AL | (404)355-8155 | Atlanta | GA | A |  | Included | .00 | .00 |
| 110 | 01/27 | 08:27A | P | 1 | Montgomery | AL | (334)215-7007 | Montgomery | AL | A |  | Included | .00 | .00 |
| 111 | 01/27 | 08:33A | P | 1 | Montgomery | AL | (334)215-7007 | Montgomery | AL | A |  | Included | .00 | .00 |
| 112 | 01/27 | 08:37A | P | 2 | Montgomery | AL | (334)215-7007 | Montgomery | AL | A |  | Included | .00 | .00 |
| 113 | 01/27 | 08:39A | P | 9 | Montgomery | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 114 | 01/27 | 08:49A | P | 3 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 115 | 01/27 | 08:52A | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR |  | Included | .00 | .00 |
| 116 | 01/27 | 08:52A | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 117 | 01/27 | 08:55A | P | 1 | Prattville | AL | (334)799-7730 | Montgomery | AL | A |  | Included | .00 | .00 |
| 118 | 01/27 | 09:42A | P | 5 | Prattville | AL | (334)215-7560 | Montgomery | AL | A |  | Included | .00 | .00 |
| 119 | 01/27 | 09:51A | P | 2 | Montgomery | AL | (334)215-7560 | Montgomery | AL | A |  | Included | .00 | .00 |
| 120 | 01/27 | 10:00A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 121 | 01/27 | 10:03A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 122 | 01/27 | 10:05A | P | 6 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 123 | 01/27 | 10:25A | P | 2 | Montgomery | AL | (334)319-2163 | Opelika | AL | A |  | Included | .00 | .00 |
| 124 | 01/27 | 10:28A | P | 10 | Montgomery | AL | (334)262-1091 | Montgomery | AL | A |  | Included | .00 | .00 |
| 125 | 01/27 | 10:38A | P | 1 | Shorter | AL | (334)319-2163 | Opelika | AL | A |  | Included | .00 | .00 |
| 126 | 01/27 | 10:51A | P | 6 | Tuskegee | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 127 | 01/27 | 11:20A | P | 2 | Tuskegee | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 128 | 01/27 | 11:52A | P | 1 | Tuskegee | AL | (334)319-2163 | Opelika | AL | A |  | Included | .00 | .00 |
| 129 | 01/27 | 01:11P | P | 12 | Millbrook | AL | (404)352-2508 | Atlanta | GA | A |  | Included | .00 | .00 |
| 130 | 01/27 | 01:52P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 131 | 01/27 | 01:56P | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 132 | 01/27 | 03:12P | P | 11 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 133 | 01/27 | 03:59P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 134 | 01/27 | 05:19P | P | 1 | Millbrook | AL | (334)514-2610 | Wetumpka | AL | A |  | Included | .00 | .00 |
| 135 | 01/27 | 07:22P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 136 | 01/28 | 07:08A | P | 24 | Millbrook | AL | (334)319-2163 | Opelika | AL | A |  | Included | .00 | .00 |
| 137 | 01/28 | 08:32A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 138 | 01/28 | 08:33A | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A |  | Included | .00 | .00 |
| 139 | 01/28 | 08:55A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 140 | 01/28 | 08:56A | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 141 | 01/28 | 09:01A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 142 | 01/28 | 09:09A | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 143 | 01/28 | 09:17A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 144 | 01/28 | 09:19A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 145 | 01/28 | 10:34A | P | 2 | Millbrook | AL | (334)215-7007 | Montgomery | AL | A |  | Included | .00 | .00 |
| 146 | 01/28 | 10:41A | P | 1 | Prattville | AL | (334)224-1189 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 147 | 01/28 | 10:46A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 148 | 01/28 | 10:54A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 149 | 01/28 | 11:35A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 150 | 01/28 | 11:40A | P | 1 | Millbrook | AL | (334)319-2163 | Opelika | AL | A |  | Included | .00 | .00 |
| 151 | 01/28 | 01:20P | P | 1 | Millbrook | AL | (334)262-1661 | Montgomery | AL | A |  | Included | .00 | .00 |
| 152 | 01/28 | 01:34P | P | 1 | Prattville | AL | (606)546-5858 | Barbourvl | KY | A |  | Included | .00 | .00 |

| | | Bill date | February 21, 2005 | Page 8 of 41 |
|---|---|---|---|---|
| | | Account number | 9127 57974-00001 | |
| | | Invoice number | 1056297138 | |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 01/28 | 01:36P | P | 5 | Montgomery | AL | (334)741-7444 | Opelika AL | A | | Included | .00 | .00 |
| 154 | 01/28 | 01:52P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 155 | 01/28 | 02:31P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 156 | 01/28 | 03:41P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 157 | 01/28 | 04:23P | P | 2 | Montgomery | AL | (334)741-7444 | Opelika AL | A | | Included | .00 | .00 |
| 158 | 01/28 | 06:00P | P | 1 | Montgomery | AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 159 | 01/28 | 06:02P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 160 | 01/28 | 06:18P | P | 11 | Montgomery | AL | (678)427-8756 | Atlanta GA | MN | | Included | .00 | .00 |
| 161 | 01/29 | 09:41A | O | 2 | Millbrook | AL | (334)202-7177 | Incoming CL | Y | | Included | .00 | .00 |
| 162 | 01/29 | 10:07A | O | 7 | Millbrook | AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 163 | 01/29 | 10:24A | O | 1 | Millbrook | AL | (334)319-2163 | Opelika AL | Y | | Included | .00 | .00 |
| 164 | 01/29 | 10:36A | O | 1 | Millbrook | AL | (334)202-7177 | Incoming CL | Y | | Included | .00 | .00 |
| 165 | 01/29 | 10:41A | O | 2 | Millbrook | AL | (334)202-7177 | Incoming CL | Y | | Included | .00 | .00 |
| 166 | 01/29 | 12:41P | O | 2 | Millbrook | AL | (334)202-7177 | Incoming CL | Y | | Included | .00 | .00 |
| 167 | 01/29 | 01:04P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 168 | 01/29 | 01:32P | O | 1 | Millbrook | AL | (334)290-0444 | Montgomery AL | Y | | Included | .00 | .00 |
| 169 | 01/30 | 07:47A | O | 5 | Millbrook | AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 170 | 01/30 | 08:07A | O | 13 | Millbrook | AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 171 | 01/30 | 10:26A | O | 1 | Millbrook | AL | (334)202-7177 | Incoming CL | Y | | Included | .00 | .00 |
| 172 | 01/30 | 12:16P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 173 | 01/30 | 12:21P | O | 1 | Prattville | AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 174 | 01/30 | 04:48P | O | 8 | Millbrook | AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 175 | 01/31 | 06:57A | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 176 | 01/31 | 07:01A | P | 4 | Millbrook | AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 177 | 01/31 | 07:08A | P | 3 | Titus | AL | (334)546-1952 | Montgomery AL | A | | Included | .00 | .00 |
| 178 | 01/31 | 09:05A | P | 6 | Millbrook | AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 179 | 01/31 | 10:12A | P | 3 | Wetumpka | AL | (334)260-3582 | Montgomery AL | A | | Included | .00 | .00 |
| 180 | 01/31 | 10:50A | P | 2 | Montgomery | AL | (334)269-3456 | Montgomery AL | A | | Included | .00 | .00 |
| 181 | 01/31 | 11:26A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 182 | 01/31 | 11:40A | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 183 | 01/31 | 12:08P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 184 | 01/31 | 12:48P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 185 | 01/31 | 01:47P | P | 20 | Millbrook | AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 186 | 01/31 | 02:06P | P | 9 | Millbrook | AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 187 | 01/31 | 03:31P | P | 7 | Millbrook | AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 188 | 01/31 | 03:39P | P | 1 | Millbrook | AL | (334)741-7444 | Opelika AL | A | | Included | .00 | .00 |
| 189 | 01/31 | 03:40P | P | 2 | Millbrook | AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 190 | 01/31 | 03:42P | P | 6 | Millbrook | AL | (334)741-7444 | Opelika AL | A | | Included | .00 | .00 |
| 191 | 01/31 | 03:48P | P | 4 | Millbrook | AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 192 | 01/31 | 04:26P | P | 11 | Millbrook | AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 193 | 01/31 | 05:55P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 194 | 01/31 | 05:58P | P | 22 | Millbrook | AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 195 | 02/01 | 06:31A | P | 5 | Millbrook | AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 196 | 02/01 | 07:37A | P | 1 | Millbrook | AL | (334)319-2163 | Opelika AL | A | | Included | .00 | .00 |
| 197 | 02/01 | 09:01A | P | 2 | Wetumpka | AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 198 | 02/01 | 09:02A | P | 1 | Wetumpka | AL | (334)319-2163 | Opelika AL | A | | Included | .00 | .00 |
| 199 | 02/01 | 09:04A | P | 1 | Wetumpka | AL | (000)000-0086 | Voice Mail CL | AR | | Included | .00 | .00 |
| 200 | 02/01 | 09:13A | P | 5 | Montgomery | AL | (334)741-7444 | Opelika AL | A | | Included | .00 | .00 |
| 201 | 02/01 | 09:38A | P | 1 | Shorter | AL | (334)269-3456 | Montgomery AL | A | | Included | .00 | .00 |
| 202 | 02/01 | 10:01A | P | 1 | Montgomery | AL | (334)319-2163 | Opelika AL | A | | Included | .00 | .00 |
| 203 | 02/01 | 10:02A | P | 9 | Montgomery | AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 204 | 02/01 | 11:49A | P | 4 | Tuskegee | AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |

| | | | Bill date | February 21, 2005 | Page 9 of 41 |
|---|---|---|---|---|---|
| | | | Account number | 912757974-00001 | |
| | | | Invoice number | 1056297138 | |

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 02/01 | 11:52A | P | 1 | Tuskegee | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 206 | 02/01 | 11:56A | P | 2 | Franklin | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 207 | 02/01 | 12:14P | P | 2 | Shorter | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 208 | 02/01 | 12:43P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 209 | 02/01 | 02:37P | P | 13 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 210 | 02/01 | 03:45P | P | 3 | Millbrook | AL | (334)724-2611 | Tuskegee | AL | A | | Included | .00 | .00 |
| 211 | 02/01 | 03:48P | P | 1 | Millbrook | AL | (334)727-6854 | Tuskegee | AL | A | | Included | .00 | .00 |
| 212 | 02/01 | 04:10P | P | 5 | Montgomery | AL | (334)546-1952 | Montgomery | AL | A | | Included | .00 | .00 |
| 213 | 02/01 | 04:16P | P | 3 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 214 | 02/01 | 04:40P | P | 1 | Shorter | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 215 | 02/01 | 04:53P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 216 | 02/01 | 05:00P | P | 2 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 217 | 02/01 | 07:08P | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 218 | 02/01 | 07:40P | P | 13 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 219 | 02/02 | 06:59A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 220 | 02/02 | 07:24A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 221 | 02/02 | 08:01A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 222 | 02/02 | 08:02A | P | 1 | Montgomery | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 223 | 02/02 | 08:04A | P | 3 | Wetumpka | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 224 | 02/02 | 08:19A | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 225 | 02/02 | 08:59A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 226 | 02/02 | 09:04A | P | 1 | Millbrook | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 227 | 02/02 | 09:05A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 228 | 02/02 | 09:06A | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 229 | 02/02 | 09:17A | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 230 | 02/02 | 09:20A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 231 | 02/02 | 09:22A | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 232 | 02/02 | 09:24A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 233 | 02/02 | 09:28A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 234 | 02/02 | 09:33A | P | 1 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 235 | 02/02 | 09:34A | P | 2 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 236 | 02/02 | 09:37A | P | 12 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 237 | 02/02 | 10:26A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 238 | 02/02 | 10:36A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 239 | 02/02 | 10:44A | P | 2 | Millbrook | AL | (334)546-1952 | Montgomery | AL | A | | Included | .00 | .00 |
| 240 | 02/02 | 10:47A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 241 | 02/02 | 11:10A | P | 9 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 242 | 02/02 | 11:18A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 243 | 02/02 | 12:17P | P | 1 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 244 | 02/02 | 12:19P | P | 2 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 245 | 02/02 | 12:24P | P | 7 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 246 | 02/02 | 01:51P | P | 3 | Shorter | AL | (256)751-3800 | Hartselle | AL | A | | Included | .00 | .00 |
| 247 | 02/02 | 01:54P | P | 7 | Shorter | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 248 | 02/02 | 02:01P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 249 | 02/02 | 02:03P | P | 5 | Montgomery | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 250 | 02/02 | 02:05P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 251 | 02/02 | 02:08P | P | 2 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 252 | 02/02 | 04:28P | P | 6 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 253 | 02/02 | 04:41P | P | 1 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 254 | 02/02 | 04:42P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 255 | 02/02 | 04:44P | P | 3 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |

|  |  |  |  | Bill date | February 21, 2005 |  | Page 10 of 41 |
|--|--|--|--|--|--|--|--|
|  |  |  |  | Account number | 912757974-00001 |  |  |
|  |  |  |  | Invoice number | 1056297138 |  |  |

**Usage detail continued ...**

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 02/02 | 04:47P | P | 20 | Montgomery AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 257 | 02/03 | 07:01A | P | 10 | Millbrook AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 258 | 02/03 | 07:11A | P | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | | MN | | Included | .00 | .00 |
| 259 | 02/03 | 07:12A | P | 2 | Millbrook AL | (334)318-4300 | Montgomery AL | | MN | | Included | .00 | .00 |
| 260 | 02/03 | 07:33A | P | 11 | Millbrook AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 261 | 02/03 | 08:04A | P | 3 | Millbrook AL | (334)318-1265 | Montgomery AL | | MN | | Included | .00 | .00 |
| 262 | 02/03 | 08:34A | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 263 | 02/03 | 09:09A | P | 1 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 264 | 02/03 | 10:26A | P | 5 | Prattville AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 265 | 02/03 | 10:31A | P | 2 | Prattville AL | (334)215-7560 | Montgomery AL | | A | | Included | .00 | .00 |
| 266 | 02/03 | 10:38A | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 267 | 02/03 | 11:27A | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 268 | 02/03 | 01:14P | P | 1 | Millbrook AL | (334)290-0444 | Montgomery AL | | A | | Included | .00 | .00 |
| 269 | 02/03 | 03:14P | P | 5 | Millbrook AL | (334)318-1265 | Montgomery AL | | MN | | Included | .00 | .00 |
| 270 | 02/03 | 05:07P | P | 4 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 271 | 02/04 | 07:37A | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 272 | 02/04 | 07:40A | P | 3 | Prattville AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 273 | 02/04 | 08:24A | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 274 | 02/04 | 08:50A | P | 2 | Millbrook AL | (334)271-1730 | Montgomery AL | | A | | Included | .00 | .00 |
| 275 | 02/04 | 09:30A | P | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | | MN | | Included | .00 | .00 |
| 276 | 02/04 | 10:05A | P | 6 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 277 | 02/04 | 12:58P | P | 1 | Montgomery AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 278 | 02/04 | 01:01P | P | 2 | Montgomery AL | (334)290-0444 | Montgomery AL | | A | | Included | .00 | .00 |
| 279 | 02/04 | 01:46P | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 280 | 02/04 | 01:49P | P | 6 | Montgomery AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 281 | 02/04 | 01:51P | P | 10 | Montgomery AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 282 | 02/04 | 02:02P | P | 5 | Montgomery AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 283 | 02/04 | 02:07P | P | 1 | Montgomery AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 284 | 02/04 | 02:17P | P | 2 | Montgomery AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 285 | 02/04 | 03:39P | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 286 | 02/04 | 03:43P | P | 12 | Millbrook AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 287 | 02/05 | 08:36A | O | 2 | Shorter AL | (334)206-3259 | Montgomery AL | | Y | | Included | .00 | .00 |
| 288 | 02/05 | 11:16A | O | 1 | Shorter AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 289 | 02/05 | 12:09P | O | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 290 | 02/05 | 12:11P | O | 1 | Shorter AL | (334)318-1265 | Montgomery AL | | MN | | Included | .00 | .00 |
| 291 | 02/05 | 12:12P | O | 1 | Shorter AL | (334)569-2377 | Holtville | AL | Y | | Included | .00 | .00 |
| 292 | 02/05 | 12:15P | O | 10 | Shorter AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 293 | 02/05 | 03:31P | O | 11 | Millbrook AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 294 | 02/05 | 03:50P | O | 5 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 295 | 02/06 | 09:16A | O | 7 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 296 | 02/06 | 09:56A | O | 3 | Millbrook AL | (334)319-2163 | Opelika | AL | Y | | Included | .00 | .00 |
| 297 | 02/06 | 08:03P | O | 11 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 298 | 02/07 | 05:56A | O | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 299 | 02/07 | 06:30A | P | 11 | Millbrook AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 300 | 02/07 | 06:41A | P | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | | MN | | Included | .00 | .00 |
| 301 | 02/07 | 06:49A | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 302 | 02/07 | 07:00A | P | 2 | Millbrook AL | (334)241-8055 | Montgomery AL | | A | | Included | .00 | .00 |
| 303 | 02/07 | 07:10A | P | 1 | Millbrook AL | (334)262-1091 | Montgomery AL | | A | | Included | .00 | .00 |
| 304 | 02/07 | 07:36A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 305 | 02/07 | 07:50A | P | 1 | Montgomery AL | (334)241-8055 | Montgomery AL | | A | | Included | .00 | .00 |
| 306 | 02/07 | 07:52A | P | 5 | Montgomery AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 307 | 02/07 | 07:59A | P | 6 | Prattville AL | (205)288-3485 | Birmingham AL | | A | | Included | .00 | .00 |

| | | Bill date | February 21, 2005 | Page 11 of 41 |
|---|---|---|---|---|
| | | Account number | 912757974-00001 | |
| | | Invoice number | 1056297138 | |

**Usage detail continued ...**

**In Your Home Area**

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 02/07 | 08:05A | P | 14 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 309 | 02/07 | 09:18A | P | 1 | Millbrook | AL | (334)241-8055 | Montgomery | AL | A | | Included | .00 | .00 |
| 310 | 02/07 | 10:29A | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 311 | 02/07 | 10:34A | P | 1 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 312 | 02/07 | 10:35A | P | 3 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 313 | 02/07 | 10:40A | P | 17 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 314 | 02/07 | 10:59A | P | 4 | Shorter | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 315 | 02/07 | 11:09A | P | 1 | Shorter | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 316 | 02/07 | 11:12A | P | 1 | Shorter | AL | (334)241-8055 | Montgomery | AL | A | | Included | .00 | .00 |
| 317 | 02/07 | 11:13A | P | 4 | Shorter | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 318 | 02/07 | 11:39A | P | 4 | Auburn | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 319 | 02/07 | 11:47A | P | 8 | Opelika | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 320 | 02/07 | 11:56A | P | 5 | Opelika | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 321 | 02/07 | 03:31P | P | 1 | Opelika | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 322 | 02/07 | 03:32P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 323 | 02/07 | 03:42P | P | 3 | Opelika | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 324 | 02/07 | 03:45P | P | 1 | Opelika | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 325 | 02/07 | 03:48P | P | 1 | Opelika | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 326 | 02/07 | 03:58P | P | 5 | Auburn | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 327 | 02/07 | 04:03P | P | 4 | Tuskegee | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 328 | 02/07 | 04:07P | P | 3 | Tuskegee | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 329 | 02/07 | 04:16P | P | 4 | Franklin | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 330 | 02/07 | 04:47P | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 331 | 02/08 | 06:17A | P | 5 | Hastings | FL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 332 | 02/08 | 08:23A | P | 8 | Palm Bay | FL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 333 | 02/08 | 09:56A | P | 6 | Palm Beach | FL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 334 | 02/08 | 10:07A | P | 5 | Palm Beach | FL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 335 | 02/08 | 10:20A | P | 2 | Palm Beach | FL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 336 | 02/08 | 11:34A | P | 2 | Okeechobee | FL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 337 | 02/08 | 11:35A | P | 1 | Okeechobee | FL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 338 | 02/08 | 11:37A | P | 2 | Okeechobee | FL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 339 | 02/08 | 02:40P | P | 1 | Tampa | FL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 340 | 02/08 | 02:42P | P | 11 | Tampa | FL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 341 | 02/08 | 02:57P | P | 4 | Tampa | FL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 342 | 02/08 | 03:51P | P | 1 | Tampa | FL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 343 | 02/08 | 03:53P | P | 3 | Tampa | FL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 344 | 02/08 | 04:38P | P | 5 | Bushnell | FL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 345 | 02/08 | 04:43P | P | 2 | Oxford | FL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 346 | 02/08 | 05:05P | P | 2 | Ocala | FL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 347 | 02/08 | 09:11P | O | 2 | Tallahasse | FL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 348 | 02/09 | 07:18A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 349 | 02/09 | 07:20A | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 350 | 02/09 | 07:27A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 351 | 02/09 | 07:27A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 352 | 02/09 | 07:34A | P | 3 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 353 | 02/09 | 07:37A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 354 | 02/09 | 07:45A | P | 9 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 355 | 02/09 | 09:29A | P | 1 | Prattville | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 356 | 02/09 | 09:41A | P | 11 | Prattville | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 357 | 02/09 | 09:52A | P | 1 | Montgomery | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 358 | 02/09 | 09:52A | P | 1 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 359 | 02/09 | 09:55A | P | 2 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |

Bill date: February 21, 2005  
Account number: 912757974-00001  
Invoice number: 1056297138  
Page 12 of 41

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 02/09 | 10:13A | P | 1 | Montgomery | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 361 | 02/09 | 10:26A | P | 3 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 362 | 02/09 | 11:17A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 363 | 02/09 | 11:19A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 364 | 02/09 | 11:38A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 365 | 02/09 | 11:39A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 366 | 02/09 | 11:40A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 367 | 02/09 | 11:42A | P | 1 | Millbrook | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 368 | 02/09 | 11:56A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 369 | 02/09 | 02:05P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 370 | 02/09 | 02:49P | P | 11 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 371 | 02/09 | 03:00P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 372 | 02/09 | 03:01P | P | 2 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 373 | 02/09 | 03:03P | P | 1 | Millbrook | AL | (404)358-7801 | Atlanta | GA | A | | Included | .00 | .00 |
| 374 | 02/09 | 03:04P | P | 3 | Millbrook | AL | (334)834-8480 | Montgomery | AL | A | | Included | .00 | .00 |
| 375 | 02/09 | 03:12P | P | 6 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 376 | 02/09 | 04:15P | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 377 | 02/09 | 04:20P | P | 15 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 378 | 02/10 | 05:59A | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 379 | 02/10 | 06:00A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 380 | 02/10 | 06:00A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 381 | 02/10 | 06:51A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 382 | 02/10 | 06:52A | P | 7 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 383 | 02/10 | 07:24A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | M | | Included | .00 | .00 |
| 384 | 02/10 | 07:28A | P | 4 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 385 | 02/10 | 07:29A | P | 6 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 386 | 02/10 | 07:35A | P | 5 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 387 | 02/10 | 07:51A | P | 1 | Titus | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 388 | 02/10 | 07:52A | P | 2 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 389 | 02/10 | 08:09A | P | 2 | Wetumpka | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 390 | 02/10 | 08:32A | P | 1 | Wetumpka | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 391 | 02/10 | 08:33A | P | 1 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 392 | 02/10 | 08:50A | P | 5 | Wetumpka | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 393 | 02/10 | 08:55A | P | 11 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 394 | 02/10 | 09:07A | P | 9 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 395 | 02/10 | 09:35A | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 396 | 02/10 | 10:08A | P | 5 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 397 | 02/10 | 10:14A | P | 9 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 398 | 02/10 | 10:18A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 399 | 02/10 | 10:23A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 400 | 02/10 | 10:31A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 401 | 02/10 | 10:31A | P | 2 | Prattville | AL | (334)241-8055 | Montgomery | AL | A | | Included | .00 | .00 |
| 402 | 02/10 | 10:34A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 403 | 02/10 | 10:43A | P | 5 | Montgomery | AL | (866)236-0044 | Toll-free | CL | A | | Included | .00 | .00 |
| 404 | 02/10 | 11:01A | P | 2 | Montgomery | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 405 | 02/10 | 11:03A | P | 13 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 406 | 02/10 | 11:48A | P | 3 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 407 | 02/10 | 01:03P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 408 | 02/10 | 01:07P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 409 | 02/10 | 01:55P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 410 | 02/10 | 02:29P | P | 15 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

|  |  | Bill date | February 21, 2005 | Page 13 of 41 |
|---|---|---|---|---|
|  |  | Account number | 912757974-00001 |  |
|  |  | Invoice number | 1056297138 |  |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 02/10 | 03:28P | P | 7 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 412 | 02/10 | 03:35P | P | 8 | Prattville | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 413 | 02/10 | 04:45P | P | 7 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 414 | 02/10 | 04:51P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 415 | 02/10 | 04:54P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 416 | 02/10 | 05:00P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 417 | 02/10 | 05:01P | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 418 | 02/10 | 05:02P | P | 1 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 419 | 02/10 | 05:06P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 420 | 02/10 | 06:23P | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 421 | 02/10 | 06:55P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 422 | 02/10 | 06:56P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 423 | 02/11 | 07:46A | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 424 | 02/11 | 07:55A | P | 10 | Millbrook | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 425 | 02/11 | 08:05A | P | 3 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 426 | 02/11 | 08:08A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 427 | 02/11 | 09:14A | P | 2 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 428 | 02/11 | 12:19P | P | 2 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 429 | 02/11 | 12:31P | P | 17 | Millbrook | AL | (765)537-2279 | Paragon | IN | A | | Included | .00 | .00 |
| 430 | 02/11 | 12:59P | P | 2 | Millbrook | AL | (702)293-7504 | Las Vegas | NV | A | | Included | .00 | .00 |
| 431 | 02/11 | 01:05P | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 432 | 02/11 | 02:36P | P | 3 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 433 | 02/11 | 03:02P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 434 | 02/11 | 03:34P | P | 8 | Montgomery | AL | (334)264-3444 | Montgomery | AL | A | | Included | .00 | .00 |
| 435 | 02/11 | 04:16P | P | 7 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 436 | 02/11 | 04:28P | P | 2 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 437 | 02/11 | 05:27P | P | 6 | Montgomery | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 438 | 02/11 | 05:32P | P | 15 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 439 | 02/12 | 07:02A | O | 2 | Millbrook | AL | (740)525-9396 | Marietta | OH | Y | | Included | .00 | .00 |
| 440 | 02/12 | 09:02A | O | 2 | Deatsville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 441 | 02/12 | 09:43A | O | 3 | Deatsville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 442 | 02/12 | 10:02A | O | 2 | Deatsville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 443 | 02/12 | 11:58A | O | 5 | Shorter | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 444 | 02/12 | 12:29P | O | 3 | Shorter | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 445 | 02/12 | 03:00P | O | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 446 | 02/12 | 06:12P | O | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 447 | 02/13 | 07:35A | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 448 | 02/13 | 01:00P | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 449 | 02/14 | 06:15A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 450 | 02/14 | 06:16A | P | 3 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 451 | 02/14 | 06:28A | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 452 | 02/14 | 06:58A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 453 | 02/14 | 06:58A | P | 1 | Millbrook | AL | (706)733-9896 | Augusta | GA | A | | Included | .00 | .00 |
| 454 | 02/14 | 06:59A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 455 | 02/14 | 07:24A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 456 | 02/14 | 08:44A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 457 | 02/14 | 10:24A | P | 1 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 458 | 02/14 | 10:25A | P | 5 | Prattville | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 459 | 02/14 | 10:52A | P | 2 | Prattville | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 460 | 02/14 | 10:54A | P | 3 | Prattville | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 461 | 02/14 | 10:58A | P | 1 | Prattville | AL | (606)546-5858 | Barbourvi | KY | A | | Included | .00 | .00 |
| 462 | 02/14 | 11:00A | P | 1 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |

Bill date: February 21, 2005  
Account number: 912757974-00001  
Invoice number: 1056297138  

Page 14 of 41

## Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 02/14 | 11:00A | P | 1 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 464 | 02/14 | 11:01A | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 465 | 02/14 | 11:05A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 466 | 02/14 | 11:57A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 467 | 02/14 | 12:34P | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 468 | 02/14 | 12:52P | P | 7 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 469 | 02/14 | 01:17P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 470 | 02/14 | 01:36P | P | 2 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 471 | 02/14 | 02:21P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 472 | 02/14 | 03:11P | P | 2 | Billingsle | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 473 | 02/14 | 03:24P | P | 5 | Billingsle | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 474 | 02/14 | 03:41P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 475 | 02/14 | 04:24P | P | 2 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 476 | 02/14 | 06:18P | P | 9 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 477 | 02/15 | 06:59A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 478 | 02/15 | 06:59A | P | 1 | Millbrook | AL | (706)733-9896 | Augusta | GA | A | | Included | .00 | .00 |
| 479 | 02/15 | 07:00A | P | 2 | Millbrook | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 480 | 02/15 | 07:01A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 481 | 02/15 | 07:02A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 482 | 02/15 | 07:09A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 483 | 02/15 | 07:15A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 484 | 02/15 | 07:28A | P | 2 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 485 | 02/15 | 07:51A | P | 12 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 486 | 02/15 | 08:21A | P | 11 | Prattville | AL | (334)272-7050 | Montgomery | AL | A | | Included | .00 | .00 |
| 487 | 02/15 | 08:32A | P | 4 | Montgomery | AL | (334)657-5733 | Montgomery | AL | A | | Included | .00 | .00 |
| 488 | 02/15 | 08:42A | P | 4 | Montgomery | AL | (765)537-2279 | Paragon | IN | A | | Included | .00 | .00 |
| 489 | 02/15 | 09:27A | P | 10 | Tuskegee | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 490 | 02/15 | 09:37A | P | 1 | Franklin | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 491 | 02/15 | 09:59A | P | 4 | Shorter | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 492 | 02/15 | 11:23A | P | 31 | Tallassee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 493 | 02/15 | 12:03P | P | 1 | Shorter | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 494 | 02/15 | 12:12P | P | 1 | Shorter | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 495 | 02/15 | 12:13P | P | 7 | Shorter | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 496 | 02/15 | 12:23P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 497 | 02/15 | 01:20P | P | 2 | Montgomery | AL | (334)264-6444 | Montgomery | AL | A | | Included | .00 | .00 |
| 498 | 02/15 | 02:10P | P | 8 | Millbrook | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 499 | 02/15 | 02:20P | P | 2 | Millbrook | AL | (334)386-2044 | Montgomery | AL | A | | Included | .00 | .00 |
| 500 | 02/15 | 02:22P | P | 2 | Millbrook | AL | (334)207-8176 | Montgomery | AL | MN | | Included | .00 | .00 |
| 501 | 02/15 | 02:48P | P | 23 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 502 | 02/15 | 03:12P | P | 20 | Millbrook | AL | (334)269-1522 | Montgomery | AL | A | | Included | .00 | .00 |
| 503 | 02/15 | 03:33P | P | 10 | Millbrook | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 504 | 02/15 | 04:15P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 505 | 02/15 | 04:17P | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 506 | 02/15 | 04:20P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 507 | 02/15 | 04:29P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 508 | 02/15 | 04:31P | P | 2 | Millbrook | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 509 | 02/15 | 04:33P | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 510 | 02/15 | 04:47P | P | 2 | Millbrook | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 511 | 02/15 | 06:22P | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 512 | 02/15 | 06:33P | P | 2 | Millbrook | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 513 | 02/16 | 06:57A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 514 | 02/16 | 06:58A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |

Bill date    February 21, 2005    Page 15 of 41
Account number    912757974-00001
Invoice number    1056297138

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | 02/16 | 06:59A | P | 1 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 516 | 02/16 | 07:00A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 517 | 02/16 | 07:01A | P | 1 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 518 | 02/16 | 07:05A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 519 | 02/16 | 08:33A | P | 24 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 520 | 02/16 | 09:30A | P | 2 | Prattville | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 521 | 02/16 | 09:52A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 522 | 02/16 | 09:57A | P | 1 | Montgomery | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 523 | 02/16 | 10:04A | P | 2 | Shorter | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 524 | 02/16 | 11:24A | P | 3 | Shorter | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 525 | 02/16 | 12:37P | P | 1 | Shorter | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 526 | 02/16 | 12:37P | P | 1 | Shorter | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 527 | 02/16 | 12:48P | P | 5 | Montgomery | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 528 | 02/16 | 01:05P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 529 | 02/16 | 01:45P | P | 3 | Montgomery | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 530 | 02/16 | 02:05P | P | 7 | Millbrook | AL | (888)634-5434 | Toll-free | CL | A | | Included | .00 | .00 |
| 531 | 02/16 | 02:14P | P | 7 | Millbrook | AL | (866)357-8433 | Toll-free | CL | A | | Included | .00 | .00 |
| 532 | 02/16 | 02:34P | P | 2 | Millbrook | AL | (888)535-7877 | Toll-free | CL | A | | Included | .00 | .00 |
| 533 | 02/16 | 02:40P | P | 6 | Millbrook | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 534 | 02/16 | 02:50P | P | 3 | Millbrook | AL | (800)438-2907 | Toll-free | CL | A | | Included | .00 | .00 |
| 535 | 02/16 | 03:07P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 536 | 02/16 | 03:10P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 537 | 02/16 | 03:13P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 538 | 02/16 | 03:22P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 539 | 02/16 | 03:23P | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 540 | 02/16 | 03:43P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 541 | 02/16 | 03:45P | P | 2 | Millbrook | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 542 | 02/16 | 03:47P | P | 2 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 543 | 02/16 | 06:06P | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 544 | 02/16 | 07:45P | P | 2 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 545 | 02/17 | 06:49A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 546 | 02/17 | 07:47A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 547 | 02/17 | 07:56A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 548 | 02/17 | 08:05A | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 549 | 02/17 | 08:48A | P | 3 | Titus | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 550 | 02/17 | 08:52A | P | 1 | Wetumpka | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 551 | 02/17 | 08:52A | P | 4 | Wetumpka | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 552 | 02/17 | 08:58A | P | 2 | Wetumpka | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 553 | 02/17 | 09:00A | P | 2 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 554 | 02/17 | 09:32A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 555 | 02/17 | 09:36A | P | 1 | Millbrook | AL | (715)832-9792 | Eau Claire | WI | A | | Included | .00 | .00 |
| 556 | 02/17 | 09:48A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 557 | 02/17 | 10:18A | P | 4 | Shorter | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 558 | 02/17 | 10:36A | P | 3 | Shorter | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 559 | 02/17 | 10:58A | P | 4 | Shorter | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 560 | 02/17 | 01:16P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 561 | 02/17 | 01:20P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 562 | 02/17 | 02:10P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 563 | 02/17 | 02:12P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 564 | 02/17 | 04:02P | P | 1 | Millbrook | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 565 | 02/17 | 07:20P | P | 23 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

|  |  |  |  | Bill date | February 21, 2005 |  | Page 16 of 41 |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Account number | 912757974-00001 |  |  |
|  |  |  |  | Invoice number | 1056297138 |  |  |

**Usage detail continued ...**

**In Your Home Area**

|  | Date | Time | Rate | Minutes | Origination+ |  | Phone number | Destination |  | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|--|--------------|-------------|--|------------|-----------|-----------------|----------------------------------|-------|
| 566 | 02/18 | 07:35A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 567 | 02/18 | 07:50A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 568 | 02/18 | 08:07A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 569 | 02/18 | 08:27A | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 570 | 02/18 | 08:34A | P | 1 | Prattville | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 571 | 02/18 | 08:36A | P | 3 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 572 | 02/18 | 08:39A | P | 2 | Prattville | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 573 | 02/18 | 09:18A | P | 2 | Millbrook | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 574 | 02/18 | 09:41A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 575 | 02/18 | 10:59A | P | 1 | Millbrook | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 576 | 02/18 | 11:00A | P | 1 | Millbrook | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 577 | 02/18 | 12:17P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 578 | 02/18 | 12:19P | P | 2 | Millbrook | AL | (334)206-3234 | Montgomery | AL | A | | Included | .00 | .00 |
| 579 | 02/18 | 12:20P | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 580 | 02/18 | 12:26P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 581 | 02/18 | 12:42P | P | 3 | Millbrook | AL | (334)206-3234 | Montgomery | AL | A | | Included | .00 | .00 |
| 582 | 02/18 | 03:20P | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 583 | 02/18 | 03:26P | P | 8 | Prattville | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 584 | 02/18 | 03:34P | P | 1 | Prattville | AL | (404)358-7801 | Atlanta | GA | A | | Included | .00 | .00 |
| 585 | 02/18 | 03:35P | P | 2 | Prattville | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 586 | 02/18 | 03:38P | P | 6 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 587 | 02/18 | 03:44P | P | 1 | Montgomery | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 588 | 02/18 | 03:48P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 589 | 02/19 | 07:12A | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 590 | 02/19 | 08:13A | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 591 | 02/19 | 10:16A | O | 1 | Millbrook | AL | (606)546-5858 | Barbourvl | KY | Y | | Included | .00 | .00 |
| 592 | 02/19 | 10:16A | O | 1 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | Y | | Included | .00 | .00 |
| 593 | 02/19 | 11:14A | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 594 | 02/20 | 10:06A | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 595 | 02/20 | 07:05P | O | 3 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 596 | 02/21 | 05:55A | O | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 597 | 02/21 | 06:02A | P | 5 | Millbrook | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 598 | 02/21 | 06:35A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 599 | 02/21 | 06:53A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 600 | 02/21 | 07:07A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 601 | 02/21 | 07:19A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 602 | 02/21 | 07:22A | P | 7 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 603 | 02/21 | 07:45A | P | 1 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 604 | 02/21 | 07:51A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 605 | 02/21 | 07:53A | P | 1 | Montgomery | AL | (740)568-0797 | Marietta | OH | A | | Included | .00 | .00 |
| 606 | 02/21 | 08:43A | P | 4 | Montgomery | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 607 | 02/21 | 09:23A | P | 6 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 608 | 02/21 | 09:28A | P | 2 | Montgomery | AL | (334)850-5061 | Montgomery | AL | A | | Included | .00 | .00 |
| 609 | 02/21 | 12:40P | P | 11 | Shorter | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 610 | 02/21 | 12:51P | P | 2 | Franklin | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 611 | 02/21 | 01:53P | P | 4 | Shorter | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 612 | 02/21 | 01:58P | P | 4 | Shorter | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 613 | 02/21 | 02:46P | P | 5 | Tallassee | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 614 | 02/21 | 02:59P | P | 12 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

|  |  |  |  | Bill date | February 21, 2005 |  | Page 17 of 41 |
|--|--|--|--|--|--|--|--|
|  |  |  |  | Account number | 912757974-00001 |  |  |
|  |  |  |  | Invoice number | 1056297138 |  |  |

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 615 | 02/21 | 03:12P | P | 2 | Wetumpka AL | (334)215-5000 | Montgomery AL | A | | Included | .00 | .00 |
| 616 | 02/21 | 03:14P | P | 3 | Wetumpka AL | (334)391-3459 | Montgomery AL | A | | Included | .00 | .00 |
| 617 | 02/21 | 03:17P | P | 13 | Montgomery AL | (334)202-7177 | Incoming CL | AC | | Included | .00 | .00 |
| 618 | 02/21 | 03:47P | P | 2 | Prattville AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 619 | 02/21 | 04:03P | P | 4 | Millbrook AL | (765)537-2279 | Paragon IN | A | | Included | .00 | .00 |
| 620 | 02/21 | 04:36P | P | 1 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |

+Designates the location, city and state, of the cell tower or switching center which processed the call.

| Legends: | |
|---|---|
| Rate Period | P = Peak     O = Off-Peak |
| Usage Type | A = Price Plan Allowance     M = IN-Calling     Y = Promotional Allowance |
|  | C = Call Waiting     N = IN-Calling Allowance |
|  | F = Call Forwarding     R = Voice Mail Retrieval |



**Total current charges for 334-202-7177**

| | Bill date | March 21, 2005 | Page 5 of 44 |
|---|---|---|---|
| | Account number | 912757974-00001 | |
| | Invoice number | 1064882715 | |

**Usage Summary - Continued**



## Usage detail 334-202-7177
Harry E Lambert

**In Your Home Area**

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/22 | 06:23A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | $.00 | $.00 |
| 2 | 02/22 | 06:23A | P | 1 | Millbrook | AL | (334)569-2377 | Holtville | AL | A | | Included | .00 | .00 |
| 3 | 02/22 | 06:41A | P | 1 | Millbrook | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 4 | 02/22 | 06:55A | P | 17 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 5 | 02/22 | 08:01A | P | 2 | Millbrook | AL | (205)521-8432 | Birmingham | AL | A | | Included | .00 | .00 |
| 6 | 02/22 | 08:30A | P | 6 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 7 | 02/22 | 08:42A | P | 1 | Montgomery | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 8 | 02/22 | 08:43A | P | 1 | Montgomery | AL | (334)269-1522 | Montgomery | AL | A | | Included | .00 | .00 |
| 9 | 02/22 | 08:44A | P | 8 | Montgomery | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 10 | 02/22 | 09:20A | P | 10 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 11 | 02/22 | 10:11A | P | 5 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 12 | 02/22 | 11:17A | P | 2 | Montgome/A | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 13 | 02/22 | 11:20A | P | 3 | Montgome/A | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 14 | 02/22 | 11:23A | P | 1 | Montgome/A | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 15 | 02/22 | 11:26A | P | 1 | Montgome/A | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 16 | 02/22 | 12:05P | P | 1 | Montgome/A | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 17 | 02/22 | 12:10P | P | 6 | Montgome/A | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 18 | 02/22 | 12:15P | P | 1 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 19 | 02/22 | 12:16P | P | 2 | Montgome/A | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 20 | 02/22 | 12:34P | P | 1 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 21 | 02/22 | 12:38P | P | 4 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 22 | 02/22 | 01:30P | P | 1 | Tallassee | AL | (334)850-5061 | Montgomery | AL | A | | Included | .00 | .00 |
| 23 | 02/22 | 02:30P | P | 2 | Montgomery | AL | (334)262-1661 | Montgomery | AL | A | | Included | .00 | .00 |
| 24 | 02/22 | 06:05P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 25 | 02/22 | 06:36P | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 26 | 02/23 | 05:50A | O | 1 | Birmingham | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 27 | 02/23 | 05:51A | O | 6 | Birmingham | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 28 | 02/23 | 06:57A | P | 5 | Madison | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 29 | 02/23 | 07:48A | P | 3 | Elkmont | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 30 | 02/23 | 07:50A | P | 2 | Elkmont | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 31 | 02/23 | 07:52A | P | 2 | Elkmont | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 32 | 02/23 | 07:55A | P | 3 | Elkmont | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 33 | 02/23 | 08:59A | P | 3 | Nashville | TN | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 34 | 02/23 | 09:15A | P | 3 | Madison | TN | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 35 | 02/23 | 09:36A | P | 2 | Portland | TN | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 36 | 02/23 | 10:55A | P | 7 | Franklin/B | KY | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 37 | 02/23 | 01:17P | P | 2 | IN-8 Sey/B | IN | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 38 | 02/23 | 02:08P | P | 3 | Indianap/B | IN | (765)537-2279 | Paragon | IN | A | | Included | .00 | .00 |
| 39 | 02/23 | 04:49P | P | 2 | Indianap/B | IN | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 40 | 02/23 | 04:50P | P | 2 | Indianap/B | IN | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 41 | 02/23 | 05:13P | P | 2 | Indianap/B | IN | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 42 | 02/23 | 05:16P | P | 2 | Indianap/B | IN | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 43 | 02/23 | 07:36P | P | 3 | Indianap/B | IN | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 44 | 02/23 | 08:35P | P | 9 | Indianap/B | IN | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 45 | 02/24 | 09:21A | P | 1 | Indianap/B | IN | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |

Bill date    March 21, 2005    Page 6 of 44
Account number    912757974-00001
Invoice number    1064882715

**Usage detail continued ...**

**In Your Home Area**

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 02/24 | 09:28A | P | 4 | Indianap/B | IN | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 47 | 02/24 | 09:38A | P | 6 | Indianap/B | IN | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 48 | 02/24 | 09:44A | P | 2 | Indianap/B | IN | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 49 | 02/24 | 09:46A | P | 1 | Indianap/B | IN | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 50 | 02/24 | 10:10A | P | 2 | IN-8 Sey/B | IN | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 51 | 02/24 | 10:11A | P | 2 | IN-8 Sey/B | IN | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 52 | 02/24 | 10:13A | P | 1 | IN-8 Sey/B | IN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 53 | 02/24 | 10:14A | P | 4 | IN-8 Sey/B | IN | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 54 | 02/24 | 10:19A | P | 2 | IN-8 Sey/B | IN | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 55 | 02/24 | 10:20A | P | 2 | IN-8 Sey/B | IN | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 56 | 02/24 | 10:22A | P | 2 | IN-8 Sey/B | IN | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 57 | 02/24 | 10:25A | P | 4 | IN-8 Sey/B | IN | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 58 | 02/24 | 10:30A | P | 1 | IN-9 Gre/B | IN | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 59 | 02/24 | 10:43A | P | 3 | IN-8 Sey/B | IN | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 60 | 02/24 | 10:49A | P | 2 | IN-9 Gre/B | IN | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 61 | 02/24 | 12:08P | P | 1 | IN-8 Sey/B | IN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 62 | 02/24 | 01:51P | P | 11 | Louisvil/A | KY | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 63 | 02/24 | 03:19P | P | 2 | Brentwood | TN | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 64 | 02/24 | 06:00P | P | 1 | Gardendale | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 65 | 02/24 | 06:25P | P | 3 | Pelham | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 66 | 02/24 | 07:45P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 67 | 02/25 | 06:23A | P | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 68 | 02/25 | 06:55A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 69 | 02/25 | 10:30A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 70 | 02/25 | 11:01A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 71 | 02/25 | 11:02A | P | 7 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 72 | 02/25 | 11:09A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 73 | 02/25 | 12:24P | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 74 | 02/25 | 12:57P | P | 6 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 75 | 02/25 | 01:03P | P | 1 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 76 | 02/25 | 01:04P | P | 5 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 77 | 02/25 | 03:20P | P | 2 | Prattville | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 78 | 02/25 | 05:14P | P | 2 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 79 | 02/25 | 05:16P | P | 27 | Montgomery | AL | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 80 | 02/25 | 05:45P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 81 | 02/25 | 05:46P | P | 2 | Prattville | AL | (334)339-0274 | Tuskegee | AL | A | | Included | .00 | .00 |
| 82 | 02/25 | 05:47P | P | 4 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 83 | 02/26 | 08:38A | O | 3 | Opelika | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 84 | 02/26 | 08:41A | O | 3 | Opelika | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 85 | 02/26 | 08:48A | O | 7 | Opelika | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 86 | 02/26 | 09:03A | O | 3 | Tuskegee | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 87 | 02/26 | 09:05A | O | 2 | Tuskegee | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 88 | 02/26 | 09:32A | O | 3 | Montgomery | AL | (334)303-1844 | Montgomery | AL | Y | | Included | .00 | .00 |
| 89 | 02/26 | 09:35A | O | 3 | Montgomery | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 90 | 02/26 | 02:11P | O | 2 | Millbrook | AL | (334)303-1844 | Montgomery | AL | Y | | Included | .00 | .00 |
| 91 | 02/26 | 02:30P | O | 1 | Millbrook | AL | (334)303-0759 | Montgomery | AL | Y | | Included | .00 | .00 |
| 92 | 02/26 | 02:33P | O | 1 | Millbrook | AL | (334)399-3652 | Montgomery | AL | Y | | Included | .00 | .00 |
| 93 | 02/26 | 02:34P | O | 1 | Millbrook | AL | (334)567-6706 | Wetumpka | AL | Y | | Included | .00 | .00 |
| 94 | 02/26 | 02:35P | O | 1 | Millbrook | AL | (334)567-6134 | Wetumpka | AL | Y | | Included | .00 | .00 |
| 95 | 02/26 | 04:19P | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 96 | 02/26 | 05:52P | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 97 | 02/27 | 09:16A | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

| | | | | Bill date | March 21, 2005 | | | Page 7 of 44 |
| | | | | Account number | 912757974-00001 | | | |
| | | | | Invoice number | 1064882715 | | | |

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 02/28 | 07:47A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 99 | 02/28 | 07:51A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 100 | 02/28 | 08:24A | P | 3 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 101 | 02/28 | 08:27A | P | 1 | Millbrook | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 102 | 02/28 | 09:29A | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 103 | 02/28 | 09:36A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 104 | 02/28 | 09:37A | P | 9 | Prattville | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 105 | 02/28 | 09:38A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 106 | 02/28 | 09:47A | P | 3 | Montgomery | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 107 | 02/28 | 10:10A | P | 6 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 108 | 02/28 | 10:18A | P | 1 | Montgomery | AL | (334)399-2836 | Montgomery | AL | A | | Included | .00 | .00 |
| 109 | 02/28 | 10:27A | P | 4 | Montgomery | AL | (334)834-1505 | Montgomery | AL | A | | Included | .00 | .00 |
| 110 | 02/28 | 10:56A | P | 4 | Wetumpka | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 111 | 02/28 | 11:03A | P | 2 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 112 | 02/28 | 12:28P | P | 4 | Wetumpka | AL | (334)281-2507 | Montgomery | AL | A | | Included | .00 | .00 |
| 113 | 02/28 | 12:32P | P | 1 | Wetumpka | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 114 | 02/28 | 12:33P | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 115 | 02/28 | 12:45P | P | 10 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 116 | 02/28 | 01:19P | P | 2 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 117 | 02/28 | 01:39P | P | 7 | Millbrook | AL | (334)265-6771 | Montgomery | AL | A | | Included | .00 | .00 |
| 118 | 02/28 | 01:49P | P | 1 | Millbrook | AL | (334)265-6771 | Montgomery | AL | A | | Included | .00 | .00 |
| 119 | 02/28 | 01:52P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 120 | 02/28 | 02:17P | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 121 | 02/28 | 03:16P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 122 | 02/28 | 03:29P | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 123 | 02/28 | 03:38P | P | 4 | Millbrook | AL | (740)568-0797 | Marietta | OH | A | | Included | .00 | .00 |
| 124 | 02/28 | 03:42P | P | 1 | Millbrook | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 125 | 02/28 | 03:59P | P | 10 | Millbrook | AL | (800)348-0765 | Toll-free | CL | A | | Included | .00 | .00 |
| 126 | 02/28 | 04:15P | P | 1 | Millbrook | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 127 | 02/28 | 04:27P | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 128 | 02/28 | 04:48P | P | 12 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 129 | 02/28 | 07:24P | P | 7 | Millbrook | AL | (334)318-1265 | Montgomery | AL | A | | Included | .00 | .00 |
| 130 | 03/01 | 05:38A | O | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 131 | 03/01 | 06:04A | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 132 | 03/01 | 06:50A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 133 | 03/01 | 07:24A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 134 | 03/01 | 08:32A | P | 6 | Millbrook | AL | (334)265-6771 | Montgomery | AL | A | | Included | .00 | .00 |
| 135 | 03/01 | 09:18A | P | 4 | Millbrook | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 136 | 03/01 | 09:41A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 137 | 03/01 | 09:43A | P | 2 | Millbrook | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 138 | 03/01 | 09:46A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 139 | 03/01 | 09:57A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 140 | 03/01 | 10:24A | P | 3 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 141 | 03/01 | 10:26A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 142 | 03/01 | 03:27P | P | 11 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 143 | 03/01 | 03:41P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 144 | 03/01 | 03:45P | P | 13 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 145 | 03/01 | 04:27P | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 146 | 03/01 | 04:42P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 147 | 03/01 | 05:19P | P | 5 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 148 | 03/01 | 05:59P | P | 2 | Millbrook | AL | (334)279-9251 | Montgomery | AL | A | | Included | .00 | .00 |
| 149 | 03/01 | 06:24P | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date    March 21, 2005  
Account number    912757974-00001  
Invoice number    1064882715  

Page 8 of 44

## Usage detail continued ...

### In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 03/01 | 07:23P | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 151 | 03/01 | 07:36P | P | 5 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 152 | 03/02 | 07:15A | P | 3 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 153 | 03/02 | 07:19A | P | 1 | Millbrook | AL | (800)622-3867 | Toll-free | CL | A | | Included | .00 | .00 |
| 154 | 03/02 | 07:38A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 155 | 03/02 | 07:39A | P | 3 | Millbrook | AL | (334)850-5061 | Montgomery | AL | A | | Included | .00 | .00 |
| 156 | 03/02 | 07:43A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 157 | 03/02 | 07:58A | P | 16 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 158 | 03/02 | 09:13A | P | 2 | Tallassee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 159 | 03/02 | 09:32A | P | 2 | Tallassee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 160 | 03/02 | 10:19A | P | 4 | Montgome/A | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 161 | 03/02 | 10:30A | P | 2 | Montgome/A | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 162 | 03/02 | 10:55A | P | 1 | Montgomery | AL | (334)303-0759 | Montgomery | AL | A | | Included | .00 | .00 |
| 163 | 03/02 | 10:56A | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 164 | 03/02 | 10:56A | P | 1 | Montgomery | AL | (334)303-0759 | Montgomery | AL | A | | Included | .00 | .00 |
| 165 | 03/02 | 10:57A | P | 5 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 166 | 03/02 | 11:01A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 167 | 03/02 | 11:05A | P | 7 | Prattville | AL | (334)215-7007 | Montgomery | AL | A | | Included | .00 | .00 |
| 168 | 03/02 | 11:15A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 169 | 03/02 | 11:15A | P | 2 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 170 | 03/02 | 11:17A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 171 | 03/02 | 11:20A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 172 | 03/02 | 11:21A | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 173 | 03/02 | 11:22A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 174 | 03/02 | 11:27A | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 175 | 03/02 | 11:31A | P | 8 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 176 | 03/02 | 02:39P | P | 14 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 177 | 03/02 | 02:53P | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 178 | 03/02 | 03:00P | P | 16 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 179 | 03/02 | 03:27P | P | 1 | Millbrook | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 180 | 03/02 | 03:59P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 181 | 03/02 | 04:10P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 182 | 03/02 | 06:50P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 183 | 03/02 | 07:17P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 184 | 03/02 | 07:19P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 185 | 03/02 | 07:22P | P | 8 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 186 | 03/03 | 09:07A | P | 1 | Montgome/A | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 187 | 03/03 | 09:09A | P | 2 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 188 | 03/03 | 09:12A | P | 1 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 189 | 03/03 | 09:17A | P | 1 | Tallassee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 190 | 03/03 | 09:23A | P | 1 | Tallassee | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 191 | 03/03 | 09:49A | P | 2 | Tallassee | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 192 | 03/03 | 09:53A | P | 2 | Tallassee | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 193 | 03/03 | 09:56A | P | 1 | Tallassee | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 194 | 03/03 | 09:57A | P | 2 | Montgome/A | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 195 | 03/03 | 10:02A | P | 1 | Tallassee | AL | (411)000-0000 | 411connect | CL | A | LEC | Included | 1.25 | 1.25 |
| 196 | 03/03 | 10:02A | P | 1 | Tallassee | AL | (334)567-2676 | Wetumpka | AL | A | | Included | .00 | .00 |
| 197 | 03/03 | 10:03A | P | 3 | Tallassee | AL | (334)399-2702 | Montgomery | AL | A | | Included | .00 | .00 |
| 198 | 03/03 | 10:15A | P | 6 | Tallassee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 199 | 03/03 | 10:22A | P | 3 | Montgome/A | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 200 | 03/03 | 11:44A | P | 9 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

Bill date       March 21, 2005             Page 9 of 44
Account number  912757974-00001
Invoice number  1064882715

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 03/03 | 12:54P | P | 5 | Montgome/A | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 202 | 03/03 | 01:16P | P | 1 | Montgome/A | AL | (334)430-6964 | Montgomery | AL | MN | | Included | .00 | .00 |
| 203 | 03/03 | 02:40P | P | 8 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 204 | 03/03 | 02:50P | P | 11 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 205 | 03/03 | 03:21P | P | 3 | Selma /B | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 206 | 03/03 | 03:38P | P | 3 | Prattville | AL | (334)358-0047 | Prattville | AL | A | | Included | .00 | .00 |
| 207 | 03/03 | 03:48P | P | 1 | Prattville | AL | (334)399-5270 | Montgomery | AL | A | | Included | .00 | .00 |
| 208 | 03/03 | 03:49P | P | 1 | Prattville | AL | (334)365-3836 | Prattville | AL | A | | Included | .00 | .00 |
| 209 | 03/03 | 04:48P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 210 | 03/03 | 05:56P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 211 | 03/03 | 06:03P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 212 | 03/03 | 06:22P | P | 4 | Millbrook | AL | (334)569-2979 | Holtville | AL | A | | Included | .00 | .00 |
| 213 | 03/03 | 06:42P | P | 10 | Millbrook | AL | (334)567-2676 | Wetumpka | AL | A | | Included | .00 | .00 |
| 214 | 03/03 | 06:53P | P | 3 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 215 | 03/04 | 06:40A | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 216 | 03/04 | 06:47A | P | 12 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 217 | 03/04 | 07:15A | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 218 | 03/04 | 07:21A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 219 | 03/04 | 08:19A | P | 2 | Millbrook | AL | (334)657-5372 | Montgomery | AL | A | | Included | .00 | .00 |
| 220 | 03/04 | 08:29A | P | 3 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 221 | 03/04 | 08:35A | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 222 | 03/04 | 08:37A | P | 7 | Prattville | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 223 | 03/04 | 08:45A | P | 3 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 224 | 03/04 | 10:01A | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 225 | 03/04 | 11:02A | P | 6 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 226 | 03/04 | 11:09A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 227 | 03/04 | 11:30A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 228 | 03/04 | 11:31A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 229 | 03/04 | 11:43A | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 230 | 03/04 | 12:06P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 231 | 03/04 | 01:21P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 232 | 03/04 | 05:31P | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 233 | 03/04 | 06:28P | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 234 | 03/05 | 06:22A | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 235 | 03/05 | 07:22A | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 236 | 03/05 | 07:44A | O | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | YR | | Included | .00 | .00 |
| 237 | 03/05 | 07:44A | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 238 | 03/05 | 08:19A | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 239 | 03/05 | 08:54A | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 240 | 03/05 | 09:02A | O | 5 | Millbrook | AL | (334)569-2979 | Holtville | AL | Y | | Included | .00 | .00 |
| 241 | 03/05 | 09:50A | O | 2 | Montgomery | AL | (334)430-6964 | Montgomery | AL | MN | | Included | .00 | .00 |
| 242 | 03/05 | 12:08P | O | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 243 | 03/05 | 04:35P | O | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 244 | 03/05 | 04:38P | O | 1 | Millbrook | AL | (740)568-0797 | Marietta | OH | Y | | Included | .00 | .00 |
| 245 | 03/05 | 04:39P | O | 2 | Millbrook | AL | (740)525-9396 | Marietta | OH | Y | | Included | .00 | .00 |
| 246 | 03/05 | 04:42P | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 247 | 03/06 | 06:25P | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 248 | 03/07 | 06:03A | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 249 | 03/07 | 06:03A | P | 1 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 250 | 03/07 | 06:04A | P | 1 | Millbrook | AL | (334)567-2636 | Wetumpka | AL | A | | Included | .00 | .00 |
| 251 | 03/07 | 06:05A | P | 2 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 252 | 03/07 | 06:31A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date: March 21, 2005  
Account number: 912757974-00001  
Invoice number: 1064882715  

Page 10 of 44

## Usage detail continued ...

### In Your Home Area

|  | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 03/07 | 06:36A | P | 6 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 254 | 03/07 | 07:04A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 255 | 03/07 | 07:32A | P | 1 | Montgomery AL | (334)741-7444 | Opelika AL | A | | Included | .00 | .00 |
| 256 | 03/07 | 07:40A | P | 1 | Montgomery AL | (606)546-5858 | Barbourvl KY | A | | Included | .00 | .00 |
| 257 | 03/07 | 07:43A | P | 1 | Montgomery AL | (334)215-7560 | Montgomery AL | A | | Included | .00 | .00 |
| 258 | 03/07 | 07:45A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 259 | 03/07 | 07:47A | P | 1 | Montgomery AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 260 | 03/07 | 07:49A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 261 | 03/07 | 09:47A | P | 2 | Montgome/A AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 262 | 03/07 | 11:29A | P | 1 | Tallassee AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 263 | 03/07 | 11:39A | P | 1 | Montgome/A AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 264 | 03/07 | 12:20P | P | 4 | Tallassee AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 265 | 03/07 | 12:33P | P | 1 | Tallassee AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 266 | 03/07 | 01:01P | P | 2 | Montgome/A AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 267 | 03/07 | 02:07P | P | 1 | Montgome/A AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 268 | 03/07 | 03:53P | P | 2 | Montgome/A AL | (334)215-7560 | Montgomery AL | A | | Included | .00 | .00 |
| 269 | 03/07 | 03:55P | P | 1 | Montgome/A AL | (334)207-5797 | Montgomery AL | MN | | Included | .00 | .00 |
| 270 | 03/07 | 03:58P | P | 1 | Montgome/A AL | (334)399-5270 | Montgomery AL | A | | Included | .00 | .00 |
| 271 | 03/07 | 03:58P | P | 7 | Montgome/A AL | (740)568-0797 | Marietta OH | A | | Included | .00 | .00 |
| 272 | 03/07 | 04:06P | P | 5 | Tallassee AL | (334)391-3459 | Montgomery AL | A | | Included | .00 | .00 |
| 273 | 03/07 | 04:21P | P | 2 | Montgome/A AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 274 | 03/07 | 04:22P | P | 4 | Montgome/A AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 275 | 03/07 | 04:48P | P | 1 | Wetumpka AL | (000)000-0086 | Voice Mail | CL | AR | Included | .00 | .00 |
| 276 | 03/07 | 04:51P | P | 1 | Wetumpka AL | (334)569-2377 | Holtville AL | A | | Included | .00 | .00 |
| 277 | 03/07 | 04:59P | P | 1 | Titus AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 278 | 03/07 | 05:01P | P | 2 | Millbrook AL | (334)391-3459 | Montgomery AL | A | | Included | .00 | .00 |
| 279 | 03/07 | 05:52P | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 280 | 03/08 | 06:00A | P | 5 | Millbrook AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 281 | 03/08 | 06:08A | P | 5 | Millbrook AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 282 | 03/08 | 06:26A | P | 1 | Millbrook AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 283 | 03/08 | 06:30A | P | 1 | Millbrook AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 284 | 03/08 | 06:37A | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 285 | 03/08 | 06:38A | P | 3 | Montgomery AL | (334)741-7444 | Opelika AL | A | | Included | .00 | .00 |
| 286 | 03/08 | 06:41A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 287 | 03/08 | 07:05A | P | 1 | Prattville AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 288 | 03/08 | 07:06A | P | 1 | Prattville AL | (334)391-3459 | Montgomery AL | A | | Included | .00 | .00 |
| 289 | 03/08 | 07:06A | P | 2 | Prattville AL | (334)296-0428 | Montgomery AL | A | | Included | .00 | .00 |
| 290 | 03/08 | 07:13A | P | 3 | Prattville AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 291 | 03/08 | 07:15A | P | 4 | Prattville AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 292 | 03/08 | 07:16A | P | 3 | Prattville AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 293 | 03/08 | 07:19A | P | 2 | Prattville AL | (334)296-0428 | Montgomery AL | A | | Included | .00 | .00 |
| 294 | 03/08 | 07:52A | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 295 | 03/08 | 08:10A | P | 3 | Prattville AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 296 | 03/08 | 08:14A | P | 5 | Prattville AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 297 | 03/08 | 08:25A | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 298 | 03/08 | 08:27A | P | 2 | Prattville AL | (334)741-7444 | Opelika AL | A | | Included | .00 | .00 |
| 299 | 03/08 | 08:29A | P | 1 | Prattville AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 300 | 03/08 | 08:31A | P | 1 | Prattville AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 301 | 03/08 | 08:39A | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 302 | 03/08 | 08:45A | P | 3 | Prattville AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 303 | 03/08 | 08:47A | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 304 | 03/08 | 08:48A | P | 1 | Prattville AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |