| | | Bill date | April 21, 2005 | Page 9 of 55 |
|---|---|---|---|---|
| | | Account number | 912757974-00001 | |
| | | Invoice number | 1073515665 | |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 03/31 | 05:08P | P | 7 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 206 | 03/31 | 05:15P | P | 1 | Millbrook | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 207 | 03/31 | 05:26P | P | 2 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 208 | 03/31 | 05:33P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 209 | 04/01 | 05:16A | O | 4 | Millbrook | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 210 | 04/01 | 05:30A | O | 2 | Millbrook | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 211 | 04/01 | 06:25A | P | 1 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 212 | 04/01 | 06:31A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 213 | 04/01 | 08:37A | P | 2 | Montgomery | AL | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 214 | 04/01 | 11:08A | P | 9 | Montgomery | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 215 | 04/01 | 11:16A | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | | CL | AR | Included | .00 | .00 |
| 216 | 04/01 | 12:09P | P | 2 | Montgomery | AL | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 217 | 04/01 | 12:11P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 218 | 04/01 | 12:19P | P | 14 | Montgomery | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 219 | 04/01 | 12:52P | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | | CL | AR | Included | .00 | .00 |
| 220 | 04/01 | 01:07P | P | 8 | Montgomery | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 221 | 04/01 | 01:14P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 222 | 04/01 | 01:26P | P | 5 | Millbrook | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 223 | 04/02 | 12:49P | O | 1 | Millbrook | AL | (334)290-1454 | Montgomery | AL | Y | | Included | .00 | .00 |
| 224 | 04/02 | 03:44P | O | 1 | Millbrook | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 225 | 04/02 | 03:54P | O | 4 | Millbrook | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 226 | 04/02 | 05:15P | O | 3 | Millbrook | AL | (334)303-1844 | Montgomery | AL | Y | | Included | .00 | .00 |
| 227 | 04/02 | 05:19P | O | 2 | Millbrook | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 228 | 04/03 | 07:08A | O | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 229 | 04/03 | 08:37A | O | 2 | Prattville | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 230 | 04/03 | 03:36P | O | 14 | Millbrook | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 231 | 04/04 | 06:13A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 232 | 04/04 | 06:59A | P | 2 | Prattville | AL | (000)000-0086 | Voice Mail | | CL | AR | Included | .00 | .00 |
| 233 | 04/04 | 07:24A | P | 6 | Prattville | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 234 | 04/04 | 07:33A | P | 7 | Montgomery | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 235 | 04/04 | 07:53A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 236 | 04/04 | 08:18A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 237 | 04/04 | 08:25A | P | 3 | Montgomery | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 238 | 04/04 | 08:31A | P | 3 | Montgomery | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 239 | 04/04 | 08:40A | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 240 | 04/04 | 08:44A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | | CL | MNC | Included | .00 | .00 |
| 241 | 04/04 | 08:48A | P | 2 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 242 | 04/04 | 08:50A | P | 2 | Montgomery | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 243 | 04/04 | 08:53A | P | 2 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 244 | 04/04 | 09:02A | P | 5 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 245 | 04/04 | 09:07A | P | 1 | Montgomery | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 246 | 04/04 | 09:37A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 247 | 04/04 | 09:49A | P | 3 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 248 | 04/04 | 10:03A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 249 | 04/04 | 10:22A | P | 1 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 250 | 04/04 | 10:25A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 251 | 04/04 | 10:35A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 252 | 04/04 | 10:55A | P | 1 | Selma /B | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 253 | 04/04 | 11:11A | P | 7 | Montevallo | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 254 | 04/04 | 11:18A | P | 3 | Montevallo | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 255 | 04/04 | 12:21P | P | 5 | Pell City | AL | (334)202-7177 | Incoming | | CL | AF | Included | .00 | .00 |

|  |  |  |  |  | Bill date | April 21, 2005 |  |  | Page 10 of 55 |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Account number | 912757974-00001 |  |  |  |
|  |  |  |  |  | Invoice number | 1073515665 |  |  |  |

**Usage detail continued ...**

**In Your Home Area**

| # | Date | Time | Rate | Minutes | Origination+ |  | Phone number | Destination |  | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|--|--------------|-------------|--|------------|-----------|-----------------|---------------------------------|-------|
| 256 | 04/04 | 12:26P | P | 1 | Anniston/ | AL | (606)344-6588 | Corbin | KY | A |  | Included | .00 | .00 |
| 257 | 04/04 | 12:40P | P | 4 | Dearamanvi | AL | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 258 | 04/04 | 12:47P | P | 6 | Heflin | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 259 | 04/04 | 01:03P | P | 4 | Muscadine | AL | (334)741-7444 | Opelika | AL | A |  | Included | .00 | .00 |
| 260 | 04/04 | 02:19P | P | 3 | Tallapoosa | GA | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 261 | 04/04 | 02:22P | P | 8 | Waco | GA | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 262 | 04/04 | 04:13P | P | 2 | Cartersvil | GA | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 263 | 04/04 | 04:58P | P | 3 | Rockmart | GA | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 264 | 04/04 | 05:04P | P | 6 | Cartersvil | GA | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 265 | 04/04 | 06:21P | P | 4 | Heflin | AL | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 266 | 04/04 | 06:40P | P | 5 | Tallapoosa | GA | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 267 | 04/04 | 08:21P | P | 2 | Alexande/B | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 268 | 04/04 | 09:29P | O | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y |  | Included | .00 | .00 |
| 269 | 04/04 | 09:30P | O | 11 | Millbrook | AL | (334)318-4300 | Mobile | CL | MN |  | Included | .00 | .00 |
| 270 | 04/05 | 05:20A | O | 1 | Millbrook | AL | (334)224-1189 | Mobile | CL | MN |  | Included | .00 | .00 |
| 271 | 04/05 | 07:22A | P | 18 | Prattville | AL | (850)324-4399 | Pensacola | FL | A |  | Included | .00 | .00 |
| 272 | 04/05 | 07:29A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | AC |  | Included | .00 | .00 |
| 273 | 04/05 | 07:40A | P | 3 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 274 | 04/05 | 08:15A | P | 2 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 275 | 04/05 | 08:30A | P | 1 | Montgomery | AL | (334)391-3459 | Montgomery | AL | A |  | Included | .00 | .00 |
| 276 | 04/05 | 08:30A | P | 1 | Montgomery | AL | (334)215-5000 | Montgomery | AL | A |  | Included | .00 | .00 |
| 277 | 04/05 | 08:34A | P | 2 | Montgomery | AL | (334)215-7560 | Montgomery | AL | A |  | Included | .00 | .00 |
| 278 | 04/05 | 09:29A | P | 1 | Montgomery | AL | (334)281-2507 | Montgomery | AL | A |  | Included | .00 | .00 |
| 279 | 04/05 | 09:31A | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR |  | Included | .00 | .00 |
| 280 | 04/05 | 09:54A | P | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 281 | 04/05 | 10:23A | P | 8 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 282 | 04/05 | 10:48A | P | 1 | Montgomery | AL | (334)262-1091 | Montgomery | AL | A |  | Included | .00 | .00 |
| 283 | 04/05 | 11:00A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 284 | 04/05 | 11:19A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A |  | Included | .00 | .00 |
| 285 | 04/05 | 11:29A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 286 | 04/05 | 01:57P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR |  | Included | .00 | .00 |
| 287 | 04/05 | 02:13P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 288 | 04/05 | 02:20P | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 289 | 04/05 | 02:26P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 290 | 04/05 | 03:31P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 291 | 04/05 | 03:51P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 292 | 04/05 | 03:58P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 293 | 04/05 | 04:41P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 294 | 04/05 | 05:02P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 295 | 04/05 | 05:04P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 296 | 04/05 | 06:01P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 297 | 04/05 | 07:10P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR |  | Included | .00 | .00 |
| 298 | 04/06 | 06:31A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 299 | 04/06 | 08:58A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 300 | 04/06 | 10:39A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 301 | 04/06 | 10:44A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 302 | 04/06 | 10:45A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | AC |  | Included | .00 | .00 |
| 303 | 04/06 | 11:17A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 304 | 04/06 | 03:05P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR |  | Included | .00 | .00 |
| 305 | 04/06 | 03:06P | P | 1 | Prattville | AL | (256)547-4107 | Gadsden | AL | A |  | Included | .00 | .00 |
| 306 | 04/06 | 03:34P | P | 5 | Montgomery | AL | (334)391-3459 | Montgomery | AL | A |  | Included | .00 | .00 |
| 307 | 04/06 | 06:10P | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR |  | Included | .00 | .00 |

Bill date          April 21, 2005           Page 11 of 55
Account number     912757974-00001
Invoice number     1073515665

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 04/06 | 06:10P | P | 1 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 309 | 04/06 | 06:11P | P | 5 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 310 | 04/06 | 06:16P | P | 6 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 311 | 04/06 | 06:22P | P | 5 | Montgomery | AL | (334)569-2377 | Holtville | AL | A | | Included | .00 | .00 |
| 312 | 04/06 | 06:29P | P | 1 | Montgomery | AL | (740)568-0797 | Marietta | OH | A | | Included | .00 | .00 |
| 313 | 04/06 | 06:29P | P | 14 | Montgomery | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 314 | 04/06 | 07:40P | P | 23 | Millbrook | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 315 | 04/07 | 05:57A | O* | 10 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 316 | 04/07 | 06:10A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 317 | 04/07 | 06:24A | P | 3 | Prattville | AL | (334)224-1189 | Mobile | | CL | MN | Included | .00 | .00 |
| 318 | 04/07 | 07:00A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 319 | 04/07 | 07:31A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 320 | 04/07 | 07:33A | P | 2 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 321 | 04/07 | 07:42A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 322 | 04/07 | 07:53A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 323 | 04/07 | 01:37P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 324 | 04/07 | 01:39P | P | 1 | Prattville | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 325 | 04/07 | 01:41P | P | 1 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 326 | 04/07 | 01:56P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 327 | 04/07 | 01:58P | P | 2 | Prattville | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 328 | 04/07 | 02:52P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 329 | 04/07 | 03:04P | P | 1 | Montgomery | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 330 | 04/07 | 03:17P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 331 | 04/07 | 05:00P | P | 8 | Millbrook | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 332 | 04/07 | 05:26A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 333 | 04/08 | 07:04A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 334 | 04/08 | 07:39A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 335 | 04/08 | 07:49A | P | 10 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 336 | 04/08 | 07:58A | P | 5 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 337 | 04/08 | 08:08A | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 338 | 04/08 | 08:48A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 339 | 04/08 | 09:22A | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 340 | 04/08 | 09:51A | P | 10 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 341 | 04/08 | 10:49A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 342 | 04/08 | 10:50A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 343 | 04/08 | 11:21A | P | 11 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 344 | 04/08 | 11:42A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 345 | 04/08 | 11:44A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 346 | 04/08 | 12:49P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 347 | 04/08 | 12:50P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 348 | 04/08 | 01:18P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 349 | 04/08 | 02:04P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 350 | 04/08 | 03:25P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 351 | 04/08 | 03:46P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 352 | 04/08 | 04:28P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 353 | 04/08 | 05:43P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 354 | 04/08 | 08:16P | P | 3 | Millbrook | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 355 | 04/09 | 07:25A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 356 | 04/09 | 07:37A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 357 | 04/09 | 01:59P | O | 6 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 358 | 04/09 | 05:35P | O | 2 | Millbrook | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 359 | 04/10 | 11:27A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |

Bill date: April 21, 2005  
Account number: 912757974-00001  
Invoice number: 1073515665  

Page 12 of 55

**Usage detail continued ...**

**In Your Home Area**

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 04/10 | 11:28A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 361 | 04/10 | 11:30A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 362 | 04/10 | 02:13P | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 363 | 04/10 | 04:08P | O | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 364 | 04/10 | 07:02P | O | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | YR | | Included | .00 | .00 |
| 365 | 04/11 | 04:59A | O | 11 | Millbrook | AL | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 366 | 04/11 | 05:49A | O | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 367 | 04/11 | 06:08A | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 368 | 04/11 | 06:21A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 369 | 04/11 | 06:22A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 370 | 04/11 | 06:26A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 371 | 04/11 | 06:47A | P | 2 | Prattville | AL | (334)318-1265 | Mobile. | CL | MN | | Included | .00 | .00 |
| 372 | 04/11 | 06:54A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 373 | 04/11 | 06:55A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 374 | 04/11 | 07:01A | P | 2 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 375 | 04/11 | 07:07A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 376 | 04/11 | 07:10A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 377 | 04/11 | 07:21A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 378 | 04/11 | 07:31A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 379 | 04/11 | 08:09A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 380 | 04/11 | 08:10A | P | 3 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 381 | 04/11 | 08:17A | P | 3 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 382 | 04/11 | 08:31A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 383 | 04/11 | 08:36A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 384 | 04/11 | 08:41A | P | 3 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 385 | 04/11 | 09:06A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 386 | 04/11 | 09:29A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 387 | 04/11 | 09:30A | P | 2 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 388 | 04/11 | 09:41A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 389 | 04/11 | 09:45A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 390 | 04/11 | 10:00A | P | 1 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 391 | 04/11 | 10:09A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 392 | 04/11 | 10:21A | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 393 | 04/11 | 10:54A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 394 | 04/11 | 10:55A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 395 | 04/11 | 11:18A | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 396 | 04/11 | 11:35A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 397 | 04/11 | 12:13P | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 398 | 04/11 | 12:31P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 399 | 04/11 | 01:02P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 400 | 04/11 | 01:18P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 401 | 04/11 | 01:19P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 402 | 04/11 | 01:50P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 403 | 04/11 | 02:03P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 404 | 04/11 | 02:04P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 405 | 04/11 | 02:30P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 406 | 04/11 | 02:36P | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 407 | 04/11 | 02:41P | P | 17 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 408 | 04/11 | 03:05P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 409 | 04/11 | 03:17P | P | 5 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 410 | 04/11 | 03:43P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

Bill date April 21, 2005  
Account number 912757974-00001  
Invoice number 1073515665  

Page 13 of 55

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 04/11 | 04:12P | P | 2 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 412 | 04/11 | 04:26P | P | 3 | Millbrook | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 413 | 04/11 | 04:58P | P | 12 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 414 | 04/11 | 05:22P | P | 1 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 415 | 04/11 | 05:34P | P | 7 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 416 | 04/11 | 05:42P | P | 9 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 417 | 04/11 | 06:05P | P | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 418 | 04/11 | 07:04P | P | 4 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 419 | 04/12 | 06:38A | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 420 | 04/12 | 06:58A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 421 | 04/12 | 07:43A | P | 9 | Billingsle | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 422 | 04/12 | 07:53A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 423 | 04/12 | 07:54A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 424 | 04/12 | 08:08A | P | 7 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 425 | 04/12 | 08:34A | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 426 | 04/12 | 08:36A | P | 2 | Montgomery | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 427 | 04/12 | 08:39A | P | 4 | Montgomery | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 428 | 04/12 | 09:08A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 429 | 04/12 | 09:12A | P | 2 | Montgomery | AL | (334)269-4351 | Montgomery | AL | A | | Included | .00 | .00 |
| 430 | 04/12 | 09:21A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 431 | 04/12 | 09:35A | P | 1 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 432 | 04/12 | 09:37A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 433 | 04/12 | 09:39A | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 434 | 04/12 | 09:48A | P | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 435 | 04/12 | 10:52A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 436 | 04/12 | 11:22A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 437 | 04/12 | 11:28A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 438 | 04/12 | 12:06P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 439 | 04/12 | 01:03P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 440 | 04/12 | 01:19P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 441 | 04/12 | 01:49P | P | 24 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 442 | 04/12 | 02:19P | P | 2 | Prattville | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 443 | 04/12 | 02:21P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 444 | 04/12 | 03:16P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 445 | 04/12 | 03:19P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 446 | 04/12 | 04:15P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 447 | 04/12 | 05:36P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 448 | 04/12 | 06:11P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 449 | 04/12 | 06:59P | P | 2 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 450 | 04/13 | 05:55A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 451 | 04/13 | 06:31A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 452 | 04/13 | 06:33A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 453 | 04/13 | 07:50A | P | 2 | Prattville | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 454 | 04/13 | 07:51A | P | 3 | Prattville | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 455 | 04/13 | 08:20A | P | 1 | Prattville | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 456 | 04/13 | 08:28A | P | 3 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 457 | 04/13 | 08:33A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 458 | 04/13 | 08:56A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 459 | 04/13 | 09:38A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 460 | 04/13 | 09:39A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 461 | 04/13 | 09:55A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 462 | 04/13 | 10:07A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

| | Bill date | April 21, 2005 | Page 14 of 55 |
|---|---|---|---|
| | Account number | 912757974-00001 | |
| | Invoice number | 1073515665 | |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 04/13 | 10:48A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 464 | 04/13 | 11:22A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 465 | 04/13 | 12:18P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 466 | 04/13 | 12:20P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 467 | 04/13 | 12:21P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 468 | 04/13 | 02:35P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 469 | 04/13 | 04:38P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 470 | 04/13 | 04:59P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 471 | 04/13 | 05:10P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 472 | 04/13 | 05:12P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 473 | 04/13 | 06:48P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 474 | 04/13 | 06:49P | P | 1 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 475 | 04/13 | 06:51P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 476 | 04/14 | 05:12A | O | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 477 | 04/14 | 06:07A | P | 3 | Prattville | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 478 | 04/14 | 06:11A | P | 18 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 479 | 04/14 | 06:29A | P | 6 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 480 | 04/14 | 06:35A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 481 | 04/14 | 06:41A | P | 7 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 482 | 04/14 | 06:47A | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 483 | 04/14 | 07:04A | P | 1 | Prattville | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 484 | 04/14 | 07:05A | P | 5 | Prattville | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 485 | 04/14 | 07:16A | P | 10 | Wetumpka | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 486 | 04/14 | 07:26A | P | 12 | Wetumpka | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 487 | 04/14 | 07:31A | P | 1 | Wetumpka | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 488 | 04/14 | 07:38A | P | 3 | Titus | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 489 | 04/14 | 08:03A | P | 4 | Anniston/ | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 490 | 04/14 | 08:13A | P | 1 | Alexande/ | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 491 | 04/14 | 08:25A | P | 1 | Alexande/ | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 492 | 04/14 | 08:31A | P | 12 | Alexande/ | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 493 | 04/14 | 09:01A | P | 2 | Heflin | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 494 | 04/14 | 09:03A | P | 7 | Heflin | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 495 | 04/14 | 09:09A | P | 5 | Heflin | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 496 | 04/14 | 09:16A | P | 1 | Heflin | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 497 | 04/14 | 09:17A | P | 1 | Muscadine | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 498 | 04/14 | 09:18A | P | 2 | Heflin | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 499 | 04/14 | 09:21A | P | 2 | Muscadine | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 500 | 04/14 | 10:37A | P | 1 | Waco | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 501 | 04/14 | 10:42A | P | 3 | Waco | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 502 | 04/14 | 10:50A | P | 1 | Waco | GA | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 503 | 04/14 | 10:51A | P | 1 | Waco | GA | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 504 | 04/14 | 10:52A | P | 1 | Waco | GA | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 505 | 04/14 | 10:58A | P | 1 | Buchanan | GA | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 506 | 04/14 | 11:03A | P | 8 | Buchanan | GA | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 507 | 04/14 | 11:16A | P | 2 | Cedartown | GA | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 508 | 04/14 | 11:20A | P | 18 | Rockmart | GA | (800)967-2346 | Toll-free | CL | A | | Included | .00 | .00 |
| 509 | 04/14 | 11:39A | P | 19 | Rockmart | GA | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 510 | 04/14 | 11:58A | P | 3 | Rockmart | GA | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 511 | 04/14 | 12:10P | P | 2 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 512 | 04/14 | 01:10P | P | 2 | Cartersvil | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 513 | 04/14 | 01:25P | P | 5 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 514 | 04/14 | 02:04P | P | 2 | Rockmart | GA | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |

|  |  | Bill date | April 21, 2005 | Page 15 of 55 |
|---|---|---|---|---|
|  |  | Account number | 912757974-00001 |  |
|  |  | Invoice number | 1073515665 |  |

Usage detail continued ...

In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ |  | Phone number | Destination |  | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | 04/14 | 02:06P | P | 4 | Cartersvil | GA | (334)263-2400 | Montgomery | AL | A |  | Included | .00 | .00 |
| 516 | 04/14 | 02:11P | P | 2 | Rockmart | GA | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 517 | 04/14 | 02:13P | P | 2 | Rockmart | GA | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 518 | 04/14 | 03:08P | P | 2 | Silver Cre | GA | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 519 | 04/14 | 03:33P | P | 9 | Rockmart | GA | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 520 | 04/14 | 03:44P | P | 1 | Rockmart | GA | (334)318-1648 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 521 | 04/14 | 03:44P | P | 2 | Rockmart | GA | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 522 | 04/14 | 04:00P | P | 18 | Washington | GA | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 523 | 04/14 | 04:00P | P | 2 | Heflin | AL | (770)606-4052 | Cartersvl | GA | A |  | Included | .00 | .00 |
| 524 | 04/14 | 04:03P | P | 3 | Heflin | AL | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 525 | 04/14 | 04:06P | P | 3 | Heflin | AL | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 526 | 04/14 | 04:12P | P | 1 | Alexande/ | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 527 | 04/14 | 04:17P | P | 4 | Buchanan | GA | (334)202-7177 | Incoming | CL | MNC |  | Included | .00 | .00 |
| 528 | 04/14 | 04:21P | P | 1 | Waco | GA | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 529 | 04/14 | 04:22P | P | 1 | Waco | GA | (334)318-4300 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 530 | 04/14 | 04:22P | P | 5 | Alexande/ | AL | (334)290-0444 | Montgmry 4 | AL | A |  | Included | .00 | .00 |
| 531 | 04/14 | 04:23P | P | 1 | Buchanan | GA | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 532 | 04/14 | 04:26P | P | 3 | Alexande/ | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 533 | 04/14 | 04:35P | P | 13 | Waco | GA | (334)303-1844 | Montgomery | AL | A |  | Included | .00 | .00 |
| 534 | 04/14 | 05:07P | P | 2 | Alexande/B | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 535 | 04/14 | 05:27P | P | 1 | Alexande/B | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 536 | 04/14 | 05:32P | P | 1 | Alexande/B | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 537 | 04/14 | 05:45P | P | 7 | Wetumpka | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 538 | 04/14 | 05:56P | P | 1 | Wetumpka | AL | (205)936-4777 | Birmingham | AL | MN |  | Included | .00 | .00 |
| 539 | 04/14 | 05:58P | P | 9 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 540 | 04/15 | 05:15A | O | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | YR |  | Included | .00 | .00 |
| 541 | 04/15 | 05:22A | O | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | Y |  | Included | .00 | .00 |
| 542 | 04/15 | 07:03A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 543 | 04/15 | 07:05A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 544 | 04/15 | 07:28A | P | 3 | Prattville | AL | (334)263-2430 | Montgomery | AL | A |  | Included | .00 | .00 |
| 545 | 04/15 | 07:35A | P | 9 | Prattville | AL | (334)202-4092 | Mobile | CL | MN |  | Included | .00 | .00 |
| 546 | 04/15 | 07:43A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | AC |  | Included | .00 | .00 |
| 547 | 04/15 | 07:45A | P | 2 | Prattville | AL | (334)202-4092 | Mobile | CL | MN |  | Included | .00 | .00 |
| 548 | 04/15 | 07:57A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 549 | 04/15 | 09:25A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 550 | 04/15 | 10:06A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 551 | 04/15 | 10:09A | P | 1 | Prattville | AL | (334)215-7560 | Montgomery | AL | A |  | Included | .00 | .00 |
| 552 | 04/15 | 10:09A | P | 8 | Prattville | AL | (334)202-7177 | Incoming | CL | AC |  | Included | .00 | .00 |
| 553 | 04/15 | 10:25A | P | 6 | Prattville | AL | (740)525-9396 | Marietta | OH | A |  | Included | .00 | .00 |
| 554 | 04/15 | 10:53A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 555 | 04/15 | 11:01A | P | 2 | Prattville | AL | (334)215-7560 | Montgomery | AL | A |  | Included | .00 | .00 |
| 556 | 04/15 | 11:08A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 557 | 04/15 | 11:16A | P | 1 | Prattville | AL | (334)797-7888 | Dothan | AL | A |  | Included | .00 | .00 |
| 558 | 04/15 | 11:17A | P | 1 | Prattville | AL | (334)673-6233 | Dothan | AL | A |  | Included | .00 | .00 |
| 559 | 04/15 | 11:53A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 560 | 04/15 | 11:56A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 561 | 04/15 | 12:17P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 562 | 04/15 | 12:23P | P | 2 | Prattville | AL | (770)606-4052 | Cartersvl | GA | A |  | Included | .00 | .00 |
| 563 | 04/15 | 01:55P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 564 | 04/15 | 02:07P | P | 5 | Prattville | AL | (334)797-7888 | Dothan | AL | A |  | Included | .00 | .00 |
| 565 | 04/15 | 02:16P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |

Bill date April 21, 2005  
Account number 912757974-00001  
Invoice number 1073515665  

Page 16 of 55

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | 04/15 | 02:26P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 567 | 04/15 | 02:34P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 568 | 04/15 | 03:00P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 569 | 04/15 | 03:15P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 570 | 04/15 | 03:36P | P | 3 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 571 | 04/15 | 03:45P | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 572 | 04/15 | 04:11P | P | 1 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 573 | 04/15 | 04:12P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 574 | 04/15 | 04:21P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 575 | 04/15 | 04:22P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 576 | 04/15 | 04:29P | P | 4 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 577 | 04/15 | 04:37P | P | 6 | Prattville | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 578 | 04/15 | 04:42P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 579 | 04/15 | 04:49P | P | 10 | Montgomery | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 580 | 04/15 | 05:16P | P | 3 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 581 | 04/16 | 05:56A | O | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 582 | 04/16 | 06:46A | O | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 583 | 04/16 | 06:51A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 584 | 04/16 | 06:57A | O | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 585 | 04/16 | 07:33A | O | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 586 | 04/16 | 07:42A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 587 | 04/16 | 08:15A | O | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 588 | 04/16 | 08:44A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 589 | 04/16 | 09:55A | O | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 590 | 04/16 | 09:56A | O | 7 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 591 | 04/16 | 10:03A | O | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 592 | 04/16 | 10:09A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 593 | 04/16 | 10:15A | O | 10 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 594 | 04/16 | 02:44P | O | 6 | Prattville | AL | (740)525-9396 | Marietta | OH | Y | | Included | .00 | .00 |
| 595 | 04/17 | 06:53A | O | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | YR | | Included | .00 | .00 |
| 596 | 04/17 | 07:25A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 597 | 04/17 | 12:32P | O | 15 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 598 | 04/17 | 02:28P | O | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 599 | 04/17 | 06:50P | O | 5 | Millbrook | AL | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 600 | 04/18 | 05:02A | O | 2 | Millbrook | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 601 | 04/18 | 05:54A | O | 1 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 602 | 04/18 | 06:56A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 603 | 04/18 | 08:01A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 604 | 04/18 | 10:35A | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 605 | 04/18 | 10:46A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 606 | 04/18 | 10:48A | P | 4 | Prattville | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 607 | 04/18 | 10:53A | P | 5 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 608 | 04/18 | 11:11A | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 609 | 04/18 | 11:38A | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 610 | 04/18 | 11:42A | P | 1 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 611 | 04/18 | 11:43A | P | 1 | Prattville | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 612 | 04/18 | 11:43A | P | 5 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 613 | 04/18 | 11:50A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 614 | 04/18 | 12:09P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 615 | 04/18 | 12:35P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 616 | 04/18 | 02:31P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 617 | 04/18 | 02:35P | P | 2 | Prattville | AL | (334)215-7565 | Montgomery | AL | A | | Included | .00 | .00 |

| | Bill date | April 21, 2005 | Page 17 of 55 |
|---|---|---|---|
| | Account number | 912757974-00001 | |
| | Invoice number | 1073515665 | |

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 618 | 04/18 | 02:42P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 619 | 04/18 | 02:43P | P | 1 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 620 | 04/18 | 02:51P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 621 | 04/18 | 02:58P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 622 | 04/18 | 04:02P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 623 | 04/18 | 04:15P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 624 | 04/18 | 04:17P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 625 | 04/18 | 04:18P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 626 | 04/18 | 04:21P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 627 | 04/18 | 05:46P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 628 | 04/18 | 05:48P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 629 | 04/18 | 05:55P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 630 | 04/18 | 06:09P | P | 2 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 631 | 04/18 | 06:33P | P | 1 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 632 | 04/18 | 06:45P | P | 6 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 633 | 04/18 | 07:05P | P | 16 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 634 | 04/18 | 07:44P | P | 2 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 635 | 04/18 | 08:11P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 636 | 04/18 | 08:13P | P | 2 | Millbrook | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 637 | 04/19 | 06:48A | P | 1 | Alexande/ | AL | (334)318-1265 | Montgmycel | AL | MN | | Included | .00 | .00 |
| 638 | 04/19 | 06:49A | P | 2 | Alexande/ | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 639 | 04/19 | 07:47A | P | 6 | Muscadine | AL | (205)936-4777 | Mobile | CL | MN | | Included | .00 | .00 |
| 640 | 04/19 | 08:51A | P | 1 | Waco | GA | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 641 | 04/19 | 08:53A | P | 7 | Waco | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 642 | 04/19 | 09:00A | P | 9 | Waco | GA | (334)399-3652 | Montgomery | AL | A | | Included | .00 | .00 |
| 643 | 04/19 | 09:27A | P | 2 | Cedartown | GA | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 644 | 04/19 | 09:44A | P | 1 | Rockmart | GA | (334)224-1189 | Montgomery | AL | MN | | Included | .00 | .00 |
| 645 | 04/19 | 09:45A | P | 2 | Rockmart | GA | (334)514-3021 | Wetumpka | AL | A | | Included | .00 | .00 |
| 646 | 04/19 | 09:59A | P | 4 | Cartersvl | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 647 | 04/19 | 10:45A | P | 2 | Cartersvl | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 648 | 04/19 | 12:09P | P | 2 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 649 | 04/19 | 01:18P | P | 1 | Rockmart | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 650 | 04/19 | 01:59P | P | 7 | Rockmart | GA | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 651 | 04/19 | 02:05P | P | 2 | Cartersvl | GA | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 652 | 04/19 | 02:09P | P | 5 | Rockmart | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 653 | 04/19 | 02:17P | P | 10 | Rockmart | GA | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 654 | 04/19 | 02:26P | P | 10 | Rockmart | GA | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 655 | 04/19 | 02:49P | P | 1 | Buchanan | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 656 | 04/19 | 02:51P | P | 1 | Anniston | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 657 | 04/19 | 02:51P | P | 3 | Tallapoosa | GA | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 658 | 04/19 | 02:54P | P | 2 | Heflin | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 659 | 04/19 | 03:20P | P | 1 | Waco | GA | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 660 | 04/19 | 04:28P | P | 3 | Montgome/B | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 661 | 04/19 | 04:47P | P | 3 | Wetumpka | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 662 | 04/19 | 05:13P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 663 | 04/19 | 05:33P | P | 3 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 664 | 04/19 | 05:37P | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 665 | 04/19 | 05:47P | P | 2 | Millbrook | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 666 | 04/19 | 06:35P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 667 | 04/19 | 06:58P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 668 | 04/19 | 07:55P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 669 | 04/20 | 08:23A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date   April 21, 2005  
Account number   912757974-00001  
Invoice number   1073515665  

Page 18 of 55

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | 04/20 | 08:56A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 671 | 04/20 | 08:57A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 672 | 04/20 | 11:09A | P | 2 | Millbrook | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 673 | 04/20 | 11:48A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 674 | 04/20 | 02:04P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 675 | 04/20 | 02:12P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 676 | 04/20 | 03:11P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 677 | 04/20 | 03:44P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 678 | 04/20 | 04:43P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 679 | 04/20 | 05:02P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 680 | 04/20 | 05:10P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 681 | 04/20 | 06:04P | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 682 | 04/20 | 06:59P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 683 | 04/20 | 07:05P | P | 1 | Millbrook | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 684 | 04/20 | 07:06P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 685 | 04/20 | 07:07P | P | 2 | Millbrook | AL | (334)207-7951 | Mobile | CL | MN | | Included | .00 | .00 |
| 686 | 04/20 | 07:22P | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 687 | 04/20 | 07:23P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 688 | 04/21 | 05:00A | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 689 | 04/21 | 06:45A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 690 | 04/21 | 08:10A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 691 | 04/21 | 08:16A | P | 3 | Prattville | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 692 | 04/21 | 08:38A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 693 | 04/21 | 08:42A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 694 | 04/21 | 09:34A | P | 1 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 695 | 04/21 | 09:39A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 696 | 04/21 | 10:43A | P | 5 | Montgomery | AL | (334)318-1222 | Mobile | CL | MN | | Included | .00 | .00 |
| 697 | 04/21 | 10:48A | P | 4 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 698 | 04/21 | 10:52A | P | 2 | Montgomery | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 699 | 04/21 | 11:23A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 700 | 04/21 | 11:24A | P | 1 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 701 | 04/21 | 11:25A | P | 1 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 702 | 04/21 | 11:26A | P | 4 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 703 | 04/21 | 11:28A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 704 | 04/21 | 12:43P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 705 | 04/21 | 12:44P | P | 1 | Millbrook | AL | (334)215-7007 | Montgomery | AL | A | | Included | .00 | .00 |
| 706 | 04/21 | 01:41P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 707 | 04/21 | 04:03P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 708 | 04/21 | 04:03P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 709 | 04/21 | 04:08P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 710 | 04/21 | 04:26P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 711 | 04/21 | 04:57P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 712 | 04/21 | 05:05P | P | 2 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 713 | 04/21 | 05:06P | P | 9 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 714 | 04/21 | 05:23P | P | 8 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

+Designates the location, city and state, of the cell tower or switching center which processed the call.

Bill date        May 21, 2005         Page 5 of 51
Account number   912757974-00001
Invoice number   1082171705

## Usage detail 334-202-7177
Harry E Lambert

### In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|---|--------------|-------------|---|------------|-----------|-----------------|---------------------------------|-------|
| 1 | 04/22 | 04:49A | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | $.00 | $.00 |
| 2 | 04/22 | 06:02A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 3 | 04/22 | 06:22A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 4 | 04/22 | 08:04A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 5 | 04/22 | 08:23A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 6 | 04/22 | 08:24A | P | 2 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 7 | 04/22 | 08:26A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 8 | 04/22 | 08:33A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 9 | 04/22 | 08:36A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 10 | 04/22 | 08:40A | P | 4 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 11 | 04/22 | 08:43A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 12 | 04/22 | 08:49A | P | 1 | Prattville | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 13 | 04/22 | 08:49A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 14 | 04/22 | 10:23A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 15 | 04/22 | 10:26A | P | 1 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 16 | 04/22 | 10:27A | P | 6 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 17 | 04/22 | 10:33A | P | 2 | Prattville | AL | (334)269-4351 | Montgomery | AL | A | | Included | .00 | .00 |
| 18 | 04/22 | 10:37A | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 19 | 04/22 | 10:40A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 20 | 04/22 | 10:42A | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 21 | 04/22 | 11:04A | P | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 22 | 04/22 | 11:23A | P | 1 | Prattville | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 23 | 04/22 | 11:24A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 24 | 04/22 | 11:27A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 25 | 04/22 | 11:29A | P | 9 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 26 | 04/22 | 11:53A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 27 | 04/22 | 12:39P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 28 | 04/22 | 12:43P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 29 | 04/22 | 12:58P | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 30 | 04/22 | 01:21P | P | 1 | Prattville | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 31 | 04/22 | 01:21P | P | 1 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 32 | 04/22 | 01:27P | P | 6 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 33 | 04/22 | 01:33P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 34 | 04/22 | 01:54P | P | 5 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 35 | 04/22 | 02:00P | P | 5 | Montgomery | AL | (334)262-1661 | Montgomery | AL | A | | Included | .00 | .00 |
| 36 | 04/22 | 03:05P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 37 | 04/22 | 03:37P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 38 | 04/22 | 03:41P | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 39 | 04/22 | 03:48P | P | 1 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 40 | 04/22 | 04:03P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 41 | 04/22 | 04:39P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 42 | 04/22 | 05:05P | P | 2 | Prattville | AL | (334)262-1661 | Montgomery | AL | A | | Included | .00 | .00 |
| 43 | 04/22 | 05:08P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 44 | 04/22 | 05:13P | P | 1 | Prattville | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 45 | 04/22 | 05:16P | P | 9 | Prattville | AL | (334)202-4092 | Mobile | CL | MN | | Included | .00 | .00 |
| 46 | 04/22 | 05:30P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 47 | 04/22 | 05:35P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 48 | 04/22 | 06:01P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 49 | 04/22 | 06:18P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |