Bill date        May 21, 2005                     Page 21 of 51
Account number   912757974-00001
Invoice number   1082171705

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 825 | 05/19 | 08:02A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 826 | 05/19 | 08:05A | P | 1 | Montgomery AL | (334)263-2400 | Montgomery AL | | A | Included | .00 | .00 |
| 827 | 05/19 | 08:17A | P | 2 | Montgomery AL | (205)841-7383 | Birmingham AL | | A | Included | .00 | .00 |
| 828 | 05/19 | 08:19A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 829 | 05/19 | 08:20A | P | 4 | Montgomery AL | (334)303-1844 | Montgomery AL | | A | Included | .00 | .00 |
| 830 | 05/19 | 08:37A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 831 | 05/19 | 08:52A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 832 | 05/19 | 09:09A | P | 1 | Montgomery AL | (000)000-0086 | Voice Mail | CL | AR | Included | .00 | .00 |
| 833 | 05/19 | 09:16A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 834 | 05/19 | 09:23A | P | 1 | Montgomery AL | (334)318-4300 | Montgomery AL | | MN | Included | .00 | .00 |
| 835 | 05/19 | 09:24A | P | 1 | Prattville AL | (334)318-1648 | Mobile | CL | MN | Included | .00 | .00 |
| 836 | 05/19 | 09:45A | P | 3 | Prattville AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 837 | 05/19 | 09:55A | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 838 | 05/19 | 10:20A | P | 1 | Prattville AL | (706)825-9896 | Augusta GA | | MN | Included | .00 | .00 |
| 839 | 05/19 | 10:21A | P | 2 | Prattville AL | (334)318-1285 | Mobile | CL | MN | Included | .00 | .00 |
| 840 | 05/19 | 10:25A | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 841 | 05/19 | 10:27A | P | 1 | Prattville AL | (334)318-1648 | Mobile | CL | MN | Included | .00 | .00 |
| 842 | 05/19 | 10:28A | P | 1 | Prattville AL | (334)318-4300 | Mobile | CL | MN | Included | .00 | .00 |
| 843 | 05/19 | 10:29A | P | 3 | Prattville AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 844 | 05/19 | 10:31A | P | 5 | Prattville AL | (334)224-1189 | Mobile | CL | MN | Included | .00 | .00 |
| 845 | 05/19 | 10:38A | P | 1 | Prattville AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 846 | 05/19 | 11:23A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 847 | 05/19 | 12:00P | P | 3 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 848 | 05/19 | 12:08P | P | 9 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 849 | 05/19 | 12:19P | P | 2 | Prattville AL | (334)285-8584 | Montgomery AL | | A | Included | .00 | .00 |
| 850 | 05/19 | 12:21P | P | 10 | Prattville AL | (865)673-8000 | Knoxville TN | | A | Included | .00 | .00 |
| 851 | 05/19 | 12:35P | P | 4 | Prattville AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 852 | 05/19 | 12:45P | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 853 | 05/19 | 02:25P | P | 2 | Selma /B | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 854 | 05/19 | 03:06P | P | 3 | Prattville AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 855 | 05/19 | 03:13P | P | 5 | Prattville AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 856 | 05/19 | 03:17P | P | 6 | Prattville AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 857 | 05/19 | 03:19P | P | 4 | Prattville AL | (334)202-7177 | Incoming | CL | MNC | Included | .00 | .00 |
| 858 | 05/19 | 03:22P | P | 10 | Prattville AL | (740)525-9396 | Marietta OH | | A | Included | .00 | .00 |
| 859 | 05/19 | 03:32P | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | MNC | Included | .00 | .00 |
| 860 | 05/19 | 04:39P | P | 12 | Prattville AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 861 | 05/19 | 04:52P | P | 3 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 862 | 05/19 | 05:31P | P | 6 | Montgomery AL | (740)525-9396 | Marietta OH | | A | Included | .00 | .00 |
| 863 | 05/19 | 05:38P | P | 2 | Montgomery AL | (334)215-7560 | Montgomery AL | | A | Included | .00 | .00 |
| 864 | 05/19 | 05:51P | P | 3 | Montgomery AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 865 | 05/19 | 07:03P | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 866 | 05/20 | 05:28A | O | 1 | Prattville AL | (334)318-1648 | Mobile | CL | MN | Included | .00 | .00 |
| 867 | 05/20 | 05:30A | O | 1 | Deatsville AL | (334)318-1265 | Montgomery AL | | MN | Included | .00 | .00 |
| 868 | 05/20 | 05:31A | O | 1 | Prattville AL | (706)825-9896 | Augusta GA | | MN | Included | .00 | .00 |
| 869 | 05/20 | 05:35A | O | 1 | Prattville AL | (334)318-1265 | Montgomery AL | | MN | Included | .00 | .00 |
| 870 | 05/20 | 06:10A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 871 | 05/20 | 07:08A | P | 9 | Prattville AL | (800)223-8382 | Toll-free | CL | A | Included | .00 | .00 |
| 872 | 05/20 | 07:19A | P | 1 | Prattville AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 873 | 05/20 | 07:19A | P | 9 | Prattville AL | (865)673-8000 | Knoxville TN | | A | Included | .00 | .00 |
| 874 | 05/20 | 07:28A | P | 1 | Prattville AL | (865)673-8000 | Knoxville TN | | A | Included | .00 | .00 |
| 875 | 05/20 | 07:29A | P | 2 | Prattville AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |

| | Bill date | May 21, 2005 | |
| | Account number | 912757974-00001 | |
| | Invoice number | 1082171705 | Page 22 of 51 |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 876 | 05/20 | 08:04A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 877 | 05/20 | 08:11A | P | 2 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 878 | 05/20 | 08:30A | P | 6 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 879 | 05/20 | 08:37A | P | 10 | Prattville | AL | (205)849-0257 | Birmingham | AL | A | | Included | .00 | .00 |
| 880 | 05/20 | 08:47A | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 881 | 05/20 | 08:51A | P | 2 | Montgomery | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 882 | 05/20 | 08:53A | P | 21 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 883 | 05/20 | 08:54A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 884 | 05/20 | 09:13A | P | 9 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 885 | 05/20 | 09:21A | P | 4 | Montgomery | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 886 | 05/20 | 09:27A | P | 9 | Montgomery | AL | (800)223-8382 | Toll-free | CL | A | | Included | .00 | .00 |
| 887 | 05/20 | 09:42A | P | 1 | Montgomery | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 888 | 05/20 | 09:51A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 889 | 05/20 | 10:05A | P | 6 | Montgomery | AL | (334)657-5372 | Montgomery | AL | A | | Included | .00 | .00 |
| 890 | 05/20 | 10:13A | P | 3 | Montgomery | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 891 | 05/20 | 10:17A | P | 1 | Montgomery | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 892 | 05/20 | 10:19A | P | 12 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 893 | 05/20 | 10:50A | P | 5 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 894 | 05/20 | 10:55A | P | 3 | Billingsle | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 895 | 05/20 | 10:58A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 896 | 05/20 | 11:05A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 897 | 05/20 | 11:08A | P | 4 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 898 | 05/20 | 11:21A | P | 16 | Prattville | AL | (608)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 899 | 05/20 | 11:51A | P | 5 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 900 | 05/20 | 11:59A | P | 2 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 901 | 05/20 | 12:44P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 902 | 05/20 | 12:52P | P | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 903 | 05/20 | 12:55P | P | 4 | Montgomery | AL | (334)224-1189 | Mobile | CL | MN | | Included | .00 | .00 |
| 904 | 05/20 | 12:59P | P | 1 | Montgomery | AL | (334)224-1189 | Mobile | CL | MN | | Included | .00 | .00 |
| 905 | 05/20 | 01:00P | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 906 | 05/20 | 01:03P | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 907 | 05/20 | 01:05P | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 908 | 05/20 | 01:18P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 909 | 05/20 | 01:54P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 910 | 05/20 | 02:00P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 911 | 05/20 | 02:16P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 912 | 05/20 | 02:20P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 913 | 05/20 | 02:21P | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 914 | 05/20 | 02:24P | P | 12 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 915 | 05/20 | 02:36P | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 916 | 05/20 | 03:00P | P | 2 | Montgomery | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 917 | 05/20 | 03:01P | P | 9 | Montgomery | AL | (706)718-4793 | Columbus | GA | A | | Included | .00 | .00 |
| 918 | 05/20 | 03:04P | P | 9 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 919 | 05/20 | 04:06P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 920 | 05/20 | 04:30P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 921 | 05/20 | 05:30P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 922 | 05/21 | 05:47A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 923 | 05/21 | 08:20A | O | 8 | Prattville | AL | (800)223-8382 | Toll-free | CL | Y | | Included | .00 | .00 |
| 924 | 05/21 | 08:27A | O | 14 | Prattville | AL | (865)673-8000 | Knoxville | TN | Y | | Included | .00 | .00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bill date | May 21, 2005 | | | | | | Page 23 of 51 |
| Account number | 912757974-00001 | | | | | | |
| Invoice number | 1082171705 | | | | | | |

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 05/21 | 10:23A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | Included | .00 | .00 |
| 926 | 05/21 | 11:31A | O | 4 | Prattville | AL | (334)224-1189 | Mobile | CL | MN | Included | .00 | .00 |
| 927 | 05/21 | 11:35A | O | 5 | Billingsle | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 928 | 05/21 | 11:58A | O | 3 | Prattville | AL | (334)303-1844 | Montgomery | AL | Y | Included | .00 | .00 |
| 929 | 05/21 | 12:36P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | Included | .00 | .00 |
| 930 | 05/21 | 04:51P | O | 13 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | Included | .00 | .00 |

+Designates the location, city and state, of the cell tower or switching center which processed the call.

| Legends: | | | |
|---|---|---|---|
| Rate Period | P = Peak | O = Off-Peak | * = Span Rate |
| Usage Type | A = Price Plan Allowance<br>C = Call Waiting<br>F = Call Forwarding | M = IN-Calling<br>N = IN-Calling Allowance<br>R = Voice Mail Retrieval | Y = Promotional Allowance |
| Call Type | LEC = Local Exchange Carrier | | |



r 334-202-7177

| Bill date | June 21, 2005 | Page 5 of 50 |
|---|---|---|
| Account number | 912757974-00001 | |
| Invoice number | 1090885720 | |

## Usage detail  334-202-7177
Harry E Lambert

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/22 | 06:33A | O | 2 | Millbrook | AL | (334)290-0444 | Montgomery | AL | Y | | Included | $.00 | $.00 |
| 2 | 05/22 | 06:35A | O | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 3 | 05/22 | 11:53A | O | 4 | Prattville | AL | (334)303-1844 | Montgomery | AL | Y | | Included | .00 | .00 |
| 4 | 05/22 | 12:15P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 5 | 05/22 | 06:48A | P | 6 | Selma /B | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 6 | 05/23 | 07:15A | P | 4 | Selma /B | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 7 | 05/23 | 08:00A | P | 2 | Prattville | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 8 | 05/23 | 08:03A | P | 5 | Prattville | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 9 | 05/23 | 08:05A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 10 | 05/23 | 08:24A | P | 1 | Selma /B | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 11 | 05/23 | 08:31A | P | 9 | Selma /B | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 12 | 05/23 | 08:45A | P | 1 | Selma /B | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 13 | 05/23 | 09:03A | P | 1 | Selma /B | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 14 | 05/23 | 09:03A | P | 1 | Selma /B | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 15 | 05/23 | 09:04A | P | 6 | Selma /B | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 16 | 05/23 | 09:45A | P | 2 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 17 | 05/23 | 09:47A | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 18 | 05/23 | 10:14A | P | 1 | Selma /B | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 19 | 05/23 | 11:45A | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 20 | 05/23 | 11:53A | P | 1 | Prattville | AL | (334)224-1189 | Montgomery | AL | MN | | Included | .00 | .00 |
| 21 | 05/23 | 11:55A | P | 1 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 22 | 05/23 | 12:10P | P | 2 | Montgomery | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 23 | 05/23 | 12:23P | P | 10 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 24 | 05/23 | 12:40P | P | 5 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 25 | 05/23 | 01:08P | P | 2 | Montgomery | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 26 | 05/23 | 01:15P | P | 1 | Montgomery | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 27 | 05/23 | 01:45P | P | 3 | Montgomery | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 28 | 05/23 | 01:52P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 29 | 05/23 | 02:05P | P | 9 | Montgomery | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 30 | 05/23 | 02:17P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 31 | 05/23 | 02:18P | P | 1 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 32 | 05/23 | 02:18P | P | 1 | Prattville | AL | (334)821-1460 | Auburn | AL | A | | Included | .00 | .00 |
| 33 | 05/23 | 02:29P | P | 4 | Billingsle | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 34 | 05/23 | 02:35P | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 35 | 05/23 | 02:40P | P | 1 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 36 | 05/23 | 02:50P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 37 | 05/23 | 02:55P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 38 | 05/23 | 02:56P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 39 | 05/23 | 03:12P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 40 | 05/23 | 03:26P | P | 4 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 41 | 05/24 | 05:17A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 42 | 05/24 | 06:33A | P | 2 | Montgomery | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 43 | 05/24 | 06:35A | P | 3 | Montgomery | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 44 | 05/24 | 06:38A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 45 | 05/24 | 07:43A | P | 2 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 46 | 05/24 | 07:44A | P | 2 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 47 | 05/24 | 07:46A | P | 1 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 48 | 05/24 | 07:53A | P | 8 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 49 | 05/24 | 08:13A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date          June 21, 2005
Account number     9127 57974-00001
Invoice number     1090885720

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 05/24 | 08:36A | P | 1 | Montgomery AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 51 | 05/24 | 08:58A | P | 1 | Montgomery AL | (205)841-7383 | Birmingham AL | A | | Included | .00 | .00 |
| 52 | 05/24 | 09:25A | P | 11 | Prattville AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 53 | 05/24 | 09:46A | P | 1 | Prattville AL | (205)841-7383 | Birmingham A | A | | Included | .00 | .00 |
| 54 | 05/24 | 09:49A | P | 2 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 55 | 05/24 | 10:01A | P | 2 | Prattville AL | (334)224-1189 | Mobile CL | MN | | Included | .00 | .00 |
| 56 | 05/24 | 10:03A | P | 2 | Prattville AL | (334)202-7177 | Incoming CL | AC | | Included | .00 | .00 |
| 57 | 05/24 | 10:28A | P | 6 | Prattville AL | (205)841-7383 | Birmingham AL | A | | Included | .00 | .00 |
| 58 | 05/24 | 10:30A | P | 4 | Prattville AL | (334)202-7177 | Incoming CL | AC | | Included | .00 | .00 |
| 59 | 05/24 | 10:33A | P | 1 | Prattville AL | (205)841-7383 | Birmingham AL | A | | Included | .00 | .00 |
| 60 | 05/24 | 10:34A | P | 3 | Prattville AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 61 | 05/24 | 10:40A | P | 3 | Montgomery AL | (205)841-7383 | Birmingham AL | A | | Included | .00 | .00 |
| 62 | 05/24 | 10:57A | P | 6 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 63 | 05/24 | 11:03A | P | 1 | Montgomery AL | (334)850-1850 | Montgomery AL | A | | Included | .00 | .00 |
| 64 | 05/24 | 11:34A | P | 5 | Montgomery AL | (740)568-0797 | Marietta OH | A | | Included | .00 | .00 |
| 65 | 05/24 | 11:41A | P | 11 | Montgomery AL | (205)841-7383 | Birmingham AL | A | | Included | .00 | .00 |
| 66 | 05/24 | 11:58A | P | 4 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 67 | 05/24 | 12:43P | P | 7 | Prattville AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 68 | 05/24 | 12:55P | P | 1 | Prattville AL | (000)000-0086 | Voice Mail CL | AR | | Included | .00 | .00 |
| 69 | 05/24 | 12:55P | P | 1 | Prattville AL | (334)318-4300 | Mobile CL | MN | | Included | .00 | .00 |
| 70 | 05/24 | 12:56P | P | 2 | Montgomery AL | (334)318-1648 | Mobile CL | MN | | Included | .00 | .00 |
| 71 | 05/24 | 01:08P | P | 1 | Prattville AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 72 | 05/24 | 01:10P | P | 4 | Montgomery AL | (865)673-8000 | Knoxville TN | A | | Included | .00 | .00 |
| 73 | 05/24 | 01:15P | P | 8 | Montgomery AL | (865)673-8000 | Knoxville TN | A | | Included | .00 | .00 |
| 74 | 05/24 | 02:21P | P | 5 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 75 | 05/24 | 02:27P | P | 1 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 76 | 05/24 | 02:28P | P | 3 | Montgomery AL | (205)841-7383 | Birmingham AL | A | | Included | .00 | .00 |
| 77 | 05/24 | 02:31P | P | 1 | Montgomery AL | (334)202-7177 | Incoming CL | AC | | Included | .00 | .00 |
| 78 | 05/24 | 02:35P | P | 2 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 79 | 05/24 | 02:39P | P | 8 | Montgomery AL | (205)841-7383 | Birmingham AL | A | | Included | .00 | .00 |
| 80 | 05/24 | 02:48P | P | 2 | Montgomery AL | (205)849-0257 | Birmingham AL | A | | Included | .00 | .00 |
| 81 | 05/24 | 02:52P | P | 3 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 82 | 05/24 | 02:55P | P | 1 | Prattville AL | (334)318-1222 | Montgomery AL | MN | | Included | .00 | .00 |
| 83 | 05/24 | 03:03P | P | 2 | Prattville AL | (334)318-4300 | Mobile CL | MN | | Included | .00 | .00 |
| 84 | 05/24 | 03:18P | P | 1 | Prattville AL | (334)318-1265 | Mobile CL | MN | | Included | .00 | .00 |
| 85 | 05/24 | 03:22P | P | 5 | Prattville AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 86 | 05/24 | 03:36P | P | 1 | Prattville AL | (334)318-1265 | Mobile CL | MN | | Included | .00 | .00 |
| 87 | 05/24 | 03:42P | P | 19 | Prattville AL | (205)936-4777 | Birmingham AL | MN | | Included | .00 | .00 |
| 88 | 05/24 | 04:56P | P | 4 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 89 | 05/24 | 05:00P | P | 2 | Montgomery AL | (334)318-1265 | Mobile CL | MN | | Included | .00 | .00 |
| 90 | 05/24 | 05:07P | P | 4 | Montgomery AL | (334)318-1265 | Mobile CL | MN | | Included | .00 | .00 |
| 91 | 05/24 | 05:28P | P | 5 | Montgomery AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 92 | 05/24 | 06:38P | P | 2 | Prattville AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 93 | 05/25 | 04:01A | O | 1 | Montgomery AL | (000)000-0086 | Voice Mail CL | YR | | Included | .00 | .00 |
| 94 | 05/25 | 07:19A | P | 1 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 95 | 05/25 | 07:24A | P | 7 | Prattville AL | (334)303-1844 | Montgomery AL | A | | Included | .00 | .00 |
| 96 | 05/25 | 08:36A | P | 2 | Selma /B AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 97 | 05/25 | 09:47A | P | 1 | Billingsle AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 98 | 05/25 | 10:00A | P | 1 | Selma /B AL | (334)202-7177 | Incoming CL | AM | | Included | .00 | .00 |
| 99 | 05/25 | 10:03A | P | 2 | Selma /B AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 100 | 05/25 | 10:05A | P | 1 | Selma /B AL | (334)290-1454 | Montgomery AL | A | | Included | .00 | .00 |

| | Bill date | June 21, 2005 | Page 7 of 50 |
|---|---|---|---|
| | Account number | 912757974-00001 | |
| | Invoice number | 1090885720 | |

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 05/25 | 10:13A | P | 2 | Selma /B | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 102 | 05/25 | 10:52A | P | 3 | Billingsle | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 103 | 05/25 | 10:56A | P | 1 | Billingsle | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 104 | 05/25 | 10:57A | P | 1 | Billingsle | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 105 | 05/25 | 10:59A | P | 2 | Billingsle | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 106 | 05/25 | 11:07A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 107 | 05/25 | 11:08A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 108 | 05/25 | 11:09A | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 109 | 05/25 | 11:18A | P | 6 | Prattville | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 110 | 05/25 | 11:23A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 111 | 05/25 | 11:28A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 112 | 05/25 | 11:52A | P | 8 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 113 | 05/25 | 11:59A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 114 | 05/25 | 12:09P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 115 | 05/25 | 12:12P | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 116 | 05/25 | 12:18P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 117 | 05/25 | 12:48P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 118 | 05/25 | 12:52P | P | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 119 | 05/25 | 12:56P | P | 3 | Montgomery | AL | (334)224-1189 | Mobile | CL | MN | | Included | .00 | .00 |
| 120 | 05/25 | 01:02P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 121 | 05/25 | 01:12P | P | 13 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 122 | 05/25 | 01:25P | P | 1 | Prattville | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 123 | 05/25 | 01:26P | P | 14 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 124 | 05/25 | 01:40P | P | 1 | Prattville | AL | (708)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 125 | 05/25 | 01:41P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 126 | 05/25 | 01:56P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 127 | 05/25 | 02:48P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 128 | 05/25 | 03:35P | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 129 | 05/25 | 03:55P | P | 10 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 130 | 05/26 | 04:53A | O | 1 | Selma /B | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 131 | 05/26 | 04:58A | O | 3 | Selma /B | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 132 | 05/26 | 05:28A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 133 | 05/26 | 07:37A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 134 | 05/26 | 08:41A | P | 1 | Selma /B | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 135 | 05/26 | 10:07A | P | 1 | Selma /B | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 136 | 05/26 | 10:09A | P | 1 | Selma /B | AL | (334)202-7177 | Incoming | CL | AM | | Included | .00 | .00 |
| 137 | 05/26 | 10:30A | P | 14 | Selma /B | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 138 | 05/26 | 11:09A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 139 | 05/26 | 12:04P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 140 | 05/26 | 12:56P | P | 8 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 141 | 05/26 | 01:26P | P | 9 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 142 | 05/26 | 01:47P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 143 | 05/26 | 01:56P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 144 | 05/26 | 02:06P | P | 12 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 145 | 05/26 | 02:23P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 146 | 05/26 | 02:36P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 147 | 05/27 | 03:13A | O | 1 | Montgomery | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 148 | 05/27 | 07:55A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 149 | 05/27 | 08:15A | P | 6 | Prattville | AL | (740)568-0797 | Marietta | OH | A | | Included | .00 | .00 |
| 150 | 05/27 | 08:49A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 151 | 05/27 | 09:05A | P | 3 | Prattville | AL | (334)318-1222 | Mobile | CL | MN | | Included | .00 | .00 |
| 152 | 05/27 | 09:20A | P | 3 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |

Bill date         June 21, 2005                          Page 8 of 50
Account number    9127 57974-00001
Invoice number    1090885720

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 05/27 | 09:35A | P | 1 | Montgomery AL | (411)000-0000 | 411connect CL | A | LEC | Included | 1.25 | 1.25 |
| 154 | 05/27 | 09:36A | P | 5 | Montgomery AL | (334)277-5300 | Montgomery AL | A | | Included | .00 | .00 |
| 155 | 05/27 | 09:45A | P | 2 | Montgomery AL | (411)000-0000 | 411connect CL | A | LEC | Included | 1.25 | 1.25 |
| 156 | 05/27 | 09:48A | P | 2 | Montgomery AL | (411)000-0000 | 411connect CL | A | LEC | Included | 1.25 | 1.25 |
| 157 | 05/27 | 09:50A | P | 8 | Montgomery AL | (334)282-6642 | Montgomery AL | A | | Included | .00 | .00 |
| 158 | 05/27 | 10:19A | P | 3 | Montgomery AL | (740)525-9396 | Marietta OH | A | | Included | .00 | .00 |
| 159 | 05/27 | 10:22A | P | 1 | Montgomery AL | (334)215-7560 | Montgomery AL | A | | Included | .00 | .00 |
| 160 | 05/27 | 10:23A | P | 1 | Montgomery AL | (334)215-7560 | Montgomery AL | A | | Included | .00 | .00 |
| 161 | 05/27 | 10:34A | P | 4 | Montgomery AL | (740)525-9396 | Marietta OH | A | | Included | .00 | .00 |
| 162 | 05/27 | 10:41A | P | 11 | Montgomery AL | (740)525-9396 | Marietta OH | A | | Included | .00 | .00 |
| 163 | 05/27 | 10:52A | P | 1 | Montgomery AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 164 | 05/27 | 10:53A | P | 1 | Montgomery AL | (334)318-1265 | Mobile CL | MN | | Included | .00 | .00 |
| 165 | 05/27 | 10:54A | P | 1 | Montgomery AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 166 | 05/27 | 10:55A | P | 1 | Montgomery AL | (334)318-1265 | Mobile CL | MN | | Included | .00 | .00 |
| 167 | 05/27 | 10:56A | P | 2 | Montgomery AL | (334)224-1189 | Mobile CL | MN | | Included | .00 | .00 |
| 168 | 05/27 | 10:57A | P | 5 | Montgomery AL | (334)202-7177 | Incoming CL | MNC | | Included | .00 | .00 |
| 169 | 05/27 | 11:02A | P | 4 | Montgomery AL | (334)282-6642 | Montgomery AL | A | | Included | .00 | .00 |
| 170 | 05/27 | 11:08A | P | 2 | Prattville AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 171 | 05/27 | 11:09A | P | 1 | Prattville AL | (411)000-0000 | 411connect CL | A | LEC | Included | 1.25 | 1.25 |
| 172 | 05/27 | 11:10A | P | 3 | Prattville AL | (334)277-5300 | Montgomery AL | A | | Included | .00 | .00 |
| 173 | 05/27 | 11:24A | P | 1 | Millbrook AL | (334)318-1222 | Montgomery AL | MN | | Included | .00 | .00 |
| 174 | 05/27 | 11:27A | P | 3 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 175 | 05/27 | 11:31A | P | 4 | Prattville AL | (334)224-1189 | Mobile CL | MN | | Included | .00 | .00 |
| 176 | 05/27 | 11:35A | P | 1 | Montgomery AL | (334)318-1222 | Montgomery AL | MN | | Included | .00 | .00 |
| 177 | 05/27 | 11:38A | P | 2 | Montgomery AL | (334)303-1844 | Montgomery AL | A | | Included | .00 | .00 |
| 178 | 05/27 | 11:48A | P | 1 | Montgomery AL | (334)290-1454 | Montgomery AL | A | | Included | .00 | .00 |
| 179 | 05/27 | 12:11P | P | 1 | Montgomery AL | (334)269-4351 | Montgomery AL | A | | Included | .00 | .00 |
| 180 | 05/27 | 12:17P | P | 3 | Montgomery AL | (334)318-1222 | Mobile CL | MN | | Included | .00 | .00 |
| 181 | 05/27 | 12:37P | P | 1 | Montgomery AL | (334)290-1454 | Montgomery AL | A | | Included | .00 | .00 |
| 182 | 05/27 | 12:37P | P | 1 | Montgomery AL | (334)318-1222 | Mobile CL | MN | | Included | .00 | .00 |
| 183 | 05/27 | 01:08P | P | 4 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 184 | 05/27 | 01:12P | P | 1 | Millbrook AL | (334)290-1454 | Montgomery AL | A | | Included | .00 | .00 |
| 185 | 05/27 | 01:12P | P | 3 | Millbrook AL | (334)290-1454 | Montgomery AL | A | | Included | .00 | .00 |
| 186 | 05/27 | 01:15P | P | 4 | Prattville AL | (334)850-1858 | Montgomery AL | A | | Included | .00 | .00 |
| 187 | 05/27 | 01:19P | P | 6 | Prattville AL | (334)318-1265 | Mobile CL | MN | | Included | .00 | .00 |
| 188 | 05/27 | 01:25P | P | 3 | Deatsville AL | (334)202-7177 | Incoming CL | AC | | Included | .00 | .00 |
| 189 | 05/27 | 01:33P | P | 3 | Montgome/B AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 190 | 05/27 | 02:00P | P | 2 | Alabaster AL | (205)841-7383 | Birmingham AL | A | | Included | .00 | .00 |
| 191 | 05/27 | 02:05P | P | 1 | Alabaster AL | (334)202-7177 | Incoming CL | AF | | Included | .00 | .00 |
| 192 | 05/27 | 02:09P | P | 1 | Pelham AL | (865)673-8000 | Knoxville TN | A | | Included | .00 | .00 |
| 193 | 05/27 | 02:09P | P | 4 | Alabaster AL | (334)202-7177 | Incoming CL | AC | | Included | .00 | .00 |
| 194 | 05/27 | 02:19P | P | 6 | Pelham AL | (865)673-8000 | Knoxville TN | A | | Included | .00 | .00 |
| 195 | 05/27 | 02:39P | P | 5 | Birmingham AL | (334)202-7177 | Incoming CL | MNF | | Included | .00 | .00 |
| 196 | 05/27 | 03:51P | P | 1 | Birmingham AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 197 | 05/27 | 04:04P | P | 1 | Birmingham AL | (000)000-0086 | Voice Mail CL | AR | | Included | .00 | .00 |
| 198 | 05/27 | 04:08P | P | 2 | Homewood AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 199 | 05/27 | 04:10P | P | 3 | Homewood AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 200 | 05/27 | 04:26P | P | 8 | Birmingham AL | (334)202-7177 | Incoming CL | AF | | Included | .00 | .00 |
| 201 | 05/27 | 04:34P | P | 6 | Pelham AL | (740)525-9396 | Marietta OH | A | | Included | .00 | .00 |
| 202 | 05/27 | 05:16P | P | 2 | Montgome/B AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 203 | 05/27 | 05:41P | P | 1 | Prattville AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 204 | 05/28 | 05:38A | O | 5 | Millbrook AL | (334)318-1265 | Mobile CL | MN | | Included | .00 | .00 |

| | | | | |
|---|---|---|---|---|
| Bill date | June 21, 2005 | | | Page 9 of 50 |
| Account number | 912757974-00001 | | | |
| Invoice number | 1090885720 | | | |

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 05/28 | 07:57A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 206 | 05/28 | 11:18A | O | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 207 | 05/28 | 11:36A | O | 10 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 208 | 05/28 | 11:48A | O | 2 | Millbrook | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 209 | 05/28 | 03:26P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 210 | 05/28 | 03:27P | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 211 | 05/28 | 03:34P | O | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 212 | 05/28 | 08:00A | O | 8 | Prattville | AL | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 213 | 05/29 | 08:09A | O | 5 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 214 | 05/29 | 08:29A | O | 4 | Selma /B | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 215 | 05/29 | 02:17P | O | 1 | Prattville | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 216 | 05/29 | 02:17P | O | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 217 | 05/29 | 02:16P | O | 1 | Prattville | AL | (334)569-2377 | Holtville | AL | Y | | Included | .00 | .00 |
| 218 | 05/29 | 02:27P | O | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 219 | 05/29 | 02:34P | O | 14 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 220 | 05/29 | 04:02P | O | 1 | Prattville | AL | (334)290-0444 | | | Y | | Included | .00 | .00 |
| 221 | 05/29 | 05:09P | O | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 222 | 05/30 | 04:21A | O | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 223 | 05/30 | 04:37A | O | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 224 | 05/30 | 05:32A | O | 1 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 225 | 05/30 | 05:50A | O | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 226 | 05/30 | 06:00A | O | 3 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 227 | 05/30 | 06:12A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 228 | 05/30 | 06:29A | O | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 229 | 05/30 | 06:48A | O | 1 | Prattville | AL | (740)525-9386 | Marietta | OH | Y | | Included | .00 | .00 |
| 230 | 05/30 | 06:49A | O | 5 | Prattville | AL | (740)568-0797 | Marietta | OH | Y | | Included | .00 | .00 |
| 231 | 05/30 | 06:56A | O | 2 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 232 | 05/30 | 07:20A | O | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 233 | 05/30 | 08:57A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 234 | 05/30 | 09:42A | O | 2 | Selma /B | AL | (334)262-1661 | Montgomery | AL | Y | | Included | .00 | .00 |
| 235 | 05/30 | 09:45A | O | 2 | Selma /B | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 236 | 05/30 | 10:15A | O | 1 | Selma /B | AL | (740)525-9386 | Marietta | OH | Y | | Included | .00 | .00 |
| 237 | 05/30 | 10:15A | O | 1 | Selma /B | AL | (740)568-0797 | Marietta | OH | Y. | | Included | .00 | .00 |
| 238 | 05/30 | 10:56A | O | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 239 | 05/30 | 11:10A | O | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 240 | 05/30 | 11:35A | O | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 241 | 05/30 | 11:37A | O | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 242 | 05/30 | 11:46A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 243 | 05/30 | 11:59A | O | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 244 | 05/30 | 01:41P | O | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 245 | 05/30 | 02:17P | O | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 246 | 05/30 | 02:48P | O | 4 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 247 | 05/30 | 02:57P | O | 2 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 248 | 05/30 | 03:08P | O | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 249 | 05/30 | 03:10P | O | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 250 | 05/30 | 03:44P | O | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 251 | 05/30 | 03:51P | O | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 252 | 05/30 | 03:53P | O | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 253 | 05/30 | 03:59P | O | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 254 | 05/30 | 04:17P | O | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 255 | 05/30 | 04:17P | O | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date           June 21, 2005                                          Page 10 of 50
Account number      9127 57974-00001
Invoice number      1090885720

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 05/30 | 04:22P | O | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 257 | 05/30 | 05:38P | O | 12 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 258 | 05/30 | 06:05P | O | 2 | Millbrook | AL | (334)850-1858 | Montgomery AL | | Y | | Included | .00 | .00 |
| 259 | 05/31 | 05:38A | O | 6 | Calera | AL | (334)318-1265 | Montgomery AL | | MN | | Included | .00 | .00 |
| 260 | 05/31 | 06:01A | P | 3 | Birmingham | AL | (334)318-1265 | Montgomery AL | | MN | | Included | .00 | .00 |
| 261 | 05/31 | 06:43A | P | 1 | Birmingham | AL | (334)290-0444 | Montgomery AL | | A | | Included | .00 | .00 |
| 262 | 05/31 | 06:53A | P | 1 | Birmingham | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 263 | 05/31 | 07:18A | P | 1 | Birmingham | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 264 | 05/31 | 07:37A | P | 1 | Birmingham | AL | (334)318-1265 | Montgomery AL | | MN | | Included | .00 | .00 |
| 265 | 05/31 | 07:38A | P | 3 | Birmingham | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 266 | 05/31 | 08:00A | P | 4 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 267 | 05/31 | 08:17A | P | 4 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 268 | 05/31 | 08:30A | P | 6 | Birmingham | AL | (334)290-0444 | Montgomery AL | | A | | Included | .00 | .00 |
| 269 | 05/31 | 08:35A | P | 1 | Birmingham | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 270 | 05/31 | 09:04A | P | 4 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 271 | 05/31 | 09:57A | P | 3 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 272 | 05/31 | 10:00A | P | 1 | Birmingham | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 273 | 05/31 | 10:01A | P | 3 | Birmingham | AL | (334)318-1265 | Montgomery AL | | MN | | Included | .00 | .00 |
| 274 | 05/31 | 10:10A | P | 3 | Birmingham | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 275 | 05/31 | 10:55A | P | 11 | Birmingham | AL | (334)290-0444 | Montgomery AL | | A | | Included | .00 | .00 |
| 276 | 05/31 | 11:12A | P | 1 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 277 | 05/31 | 11:23A | P | 1 | Birmingham | AL | (334)215-5000 | Montgomery AL | | A | | Included | .00 | .00 |
| 278 | 05/31 | 11:24A | P | 2 | Birmingham | AL | (334)290-0444 | Montgomery AL | | A | | Included | .00 | .00 |
| 279 | 05/31 | 12:21P | P | 7 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 280 | 05/31 | 12:28P | P | 4 | Birmingham | AL | (334)318-4300 | Montgomery AL | | MN | | Included | .00 | .00 |
| 281 | 05/31 | 12:39P | P | 1 | Birmingham | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 282 | 05/31 | 12:40P | P | 3 | Birmingham | AL | (865)300-1450 | Knoxville | TN | A | | Included | .00 | .00 |
| 283 | 05/31 | 02:14P | P | 2 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 284 | 05/31 | 02:15P | P | 2 | Birmingham | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 285 | 05/31 | 02:17P | P | 3 | Birmingham | AL | (334)215-5000 | Montgomery AL | | A | | Included | .00 | .00 |
| 286 | 05/31 | 02:30P | P | 3 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 287 | 05/31 | 03:00P | P | 5 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 288 | 05/31 | 03:07P | P | 17 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 289 | 05/31 | 03:49P | P | 2 | Birmingham | AL | (334)318-1265 | Montgomery AL | | MN | | Included | .00 | .00 |
| 290 | 05/31 | 03:53P | P | 3 | Birmingham | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 291 | 05/31 | 03:58P | P | 5 | Birmingham | AL | (334)318-1265 | Montgomery AL | | MN | | Included | .00 | .00 |
| 292 | 05/31 | 04:02P | P | 4 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 293 | 05/31 | 04:14P | P | 4 | Pelham | AL | (334)290-0444 | Montgomery AL | | A | | Included | .00 | .00 |
| 294 | 05/31 | 04:17P | P | 1 | Alabaster | AL | (334)850-1858 | Montgomery AL | | A | | Included | .00 | .00 |
| 295 | 05/31 | 04:21P | P | 11 | Alabaster | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 296 | 05/31 | 04:32P | P | 2 | Calera | AL | (334)850-1858 | Montgomery AL | | A | | Included | .00 | .00 |
| 297 | 05/31 | 04:33P | P | 1 | Selma  /B | AL | (334)850-1858 | Montgomery AL | | A | | Included | .00 | .00 |
| 298 | 05/31 | 04:40P | P | 4 | Montgoma/B | AL | (334)850-1858 | Montgomery AL | | A | | Included | .00 | .00 |
| 299 | 05/31 | 04:47P | P | 4 | Montgoma/B | AL | (205)841-7383 | Birmingham AL | | A | | Included | .00 | .00 |
| 300 | 05/31 | 04:51P | P | 3 | Montgoma/B | AL | (334)290-0444 | Montgomery AL | | A | | Included | .00 | .00 |
| 301 | 05/31 | 04:59P | P | 3 | Deatsville | AL | (205)841-7383 | Birmingham AL | | A | | Included | .00 | .00 |
| 302 | 05/31 | 05:15P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery AL | | A | | Included | .00 | .00 |
| 303 | 05/31 | 07:45P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 304 | 06/01 | 03:26A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 305 | 06/01 | 06:04A | P | 12 | Prattville | AL | (334)290-0444 | Montgomery AL | | A | | Included | .00 | .00 |
| 306 | 06/01 | 06:25A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 307 | 06/01 | 06:42A | P | 7 | Prattville | AL | (334)850-1858 | Montgomery AL | | A | | Included | .00 | .00 |

| | | Bill date | June 21, 2005 | | Page 11 of 50 |
|---|---|---|---|---|---|
| | | Account number | 912757974-00001 | | |
| | | Invoice number | 1090885720 | | |

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 06/01 | 06:49A | P | 2 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 309 | 06/01 | 07:43A | P | 1 | Montgomery | AL | (334)567-2636 | Wetumpka | AL | A | | Included | .00 | .00 |
| 310 | 06/01 | 07:44A | P | 1 | Montgomery | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 311 | 06/01 | 08:26A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 312 | 06/01 | 09:35A | P | 2 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 313 | 06/01 | 09:38A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 314 | 06/01 | 09:42A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 315 | 06/01 | 09:43A | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 316 | 06/01 | 10:21A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 317 | 06/01 | 10:45A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 318 | 06/01 | 10:47A | P | 2 | Montgomery | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 319 | 06/01 | 11:24A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 320 | 06/01 | 12:14P | P | 22 | Montgomery | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 321 | 06/01 | 12:36P | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 322 | 06/01 | 12:37P | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 323 | 06/01 | 12:42P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 324 | 06/01 | 12:43P | P | 1 | Prattville | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 325 | 06/01 | 01:10P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 326 | 06/01 | 01:14P | P | 2 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 327 | 06/01 | 01:16P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 328 | 06/01 | 01:24P | P | 2 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 329 | 06/01 | 01:26P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 330 | 06/01 | 01:28P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 331 | 06/01 | 01:55P | P | 11 | Selma  /B | | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 332 | 06/01 | 02:22P | P | 3 | Selma  /B | | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 333 | 06/01 | 02:27P | P | 1 | Selma  /B | | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 334 | 06/01 | 03:22P | P | 2 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 335 | 06/01 | 03:43P | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 336 | 06/01 | 03:47P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 337 | 06/01 | 04:03P | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 338 | 06/01 | 04:34P | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 339 | 06/01 | 04:42P | P | 4 | Montgomery | AL | (334)283-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 340 | 06/01 | 04:57P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 341 | 06/01 | 05:13P | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 342 | 06/01 | 05:42P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 343 | 06/01 | 05:47P | P | 2 | Prattville | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 344 | 06/01 | 05:49P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 345 | 06/01 | 05:51P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 346 | 06/01 | 06:14P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 347 | 06/01 | 06:27P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 348 | 06/01 | 06:35P | P | 3 | Millbrook | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 349 | 06/01 | 06:55P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 350 | 06/02 | 06:54A | P | 4 | Prattville | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 351 | 06/02 | 07:01A | P | 10 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 352 | 06/02 | 07:57A | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 353 | 06/02 | 08:08A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 354 | 06/02 | 08:34A | P | 13 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 355 | 06/02 | 09:26A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 356 | 06/02 | 09:30A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 357 | 06/02 | 09:47A | P | 2 | Prattville | AL | (334)283-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 358 | 06/02 | 09:49A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 359 | 06/02 | 09:58A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 06/02 | 10:07A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 361 | 06/02 | 11:06A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 362 | 06/02 | 12:21P | P | 9 | Billingsle | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 363 | 06/02 | 12:51P | P | 2 | Montgomery | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 364 | 06/02 | 12:55P | P | 6 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 365 | 06/02 | 01:02P | P | 3 | Montgomery | AL | (334)740-7812 | Mobile | CL | MN | | Included | .00 | .00 |
| 366 | 06/02 | 01:05P | P | 2 | Montgomery | AL | (770)361-3007 | Atlanta NE | GA | MN | | Included | .00 | .00 |
| 367 | 06/02 | 01:08P | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 368 | 06/02 | 01:15P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 369 | 06/02 | 03:27P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 370 | 06/02 | 03:31P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 371 | 06/02 | 03:37P | P | 15 | Millbrook | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 372 | 06/02 | 04:28P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 373 | 06/02 | 07:56P | P | 1 | Collinsvil | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 374 | 06/03 | 09:15A | P | 15 | Loudon | TN | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 375 | 06/03 | 09:46A | P | 1 | Riceville | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 376 | 06/03 | 09:49A | P | 10 | Athens | TN | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 377 | 06/03 | 12:27P | P | 5 | Steele | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 378 | 06/03 | 12:52P | P | 2 | Steele | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 379 | 06/03 | 12:52P | P | 4 | Steele | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 380 | 06/03 | 01:02P | P | 5 | Steele | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 381 | 06/03 | 01:20P | P | 2 | Argo | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 382 | 06/03 | 02:06P | P | 3 | Calera | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 383 | 06/03 | 02:10P | P | 1 | Selma /B | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 384 | 06/03 | 02:17P | P | 5 | Montgome/B | AL | (334)283-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 385 | 06/03 | 03:49P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 386 | 06/03 | 03:59P | P | 4 | Millbrook | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 387 | 06/03 | 05:01P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 388 | 06/03 | 05:25P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 389 | 06/04 | 08:06A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 390 | 06/04 | 08:08A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 391 | 06/04 | 03:12P | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 392 | 06/04 | 03:40P | O | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 393 | 06/04 | 06:54P | O | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 394 | 06/05 | 04:04P | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 395 | 06/05 | 04:48P | O | 5 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 396 | 06/06 | 04:53P | O | 12 | Billingsle | AL | (334)224-1189 | Mobile | CL | MN | | Included | .00 | .00 |
| 397 | 06/06 | 05:25A | O | 5 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 398 | 06/06 | 06:27A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 399 | 06/06 | 07:25A | P | 8 | Montgomery | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 400 | 06/06 | 07:38A | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 401 | 06/06 | 07:53A | P | 1 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 402 | 06/06 | 08:14A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 403 | 06/06 | 08:34A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 404 | 06/06 | 09:00A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 405 | 06/06 | 09:17A | P | 4 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 406 | 06/06 | 09:25A | P | 2 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 407 | 06/06 | 10:09A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 408 | 06/06 | 10:33A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 409 | 06/06 | 10:43A | P | 1 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 410 | 06/06 | 10:44A | P | 5 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |

Bill date          June 21, 2005                    Page 13 of 50
Account number     912757974-00001
Invoice number     1090885720

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 06/06 | 10:58A | P | 8 | Montgomery AL | (334)290-1454 | Montgomery AL | A | | Included | .00 | .00 |
| 412 | 06/06 | 11:06A | P | 1 | Prattville AL | (000)000-0086 | Voice Mail CL | AR | | Included | .00 | .00 |
| 413 | 06/06 | 11:31A | P | 2 | Prattville AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 414 | 06/06 | 12:11P | P | 2 | Prattville AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 415 | 06/06 | 12:12P | P | 4 | Prattville AL | (334)202-7177 | Incoming CL | MNC | | Included | .00 | .00 |
| 416 | 06/06 | 12:15P | P | 1 | Prattville AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 417 | 06/06 | 12:16P | P | 2 | Prattville AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 418 | 06/06 | 12:49P | P | 1 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 419 | 06/06 | 01:09P | P | 2 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 420 | 06/06 | 02:31P | P | 15 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 421 | 06/06 | 03:20P | P | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 422 | 06/06 | 03:27P | P | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 423 | 06/06 | 03:38P | P | 1 | Millbrook AL | (000)000-0086 | Voice Mail CL | AR | | Included | .00 | .00 |
| 424 | 06/06 | 03:52P | P | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 425 | 06/06 | 04:14P | P | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 426 | 06/06 | 04:25P | P | 2 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 427 | 06/06 | 04:28P | P | 3 | Millbrook AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 428 | 06/06 | 04:32P | P | 4 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 429 | 06/06 | 04:41P | P | 3 | Millbrook AL | (205)936-4777 | Birmingham AL | MN | | Included | .00 | .00 |
| 430 | 06/07 | 06:57A | P | 2 | Montgomery AL | (334)850-1858 | Montgomery AL | A | | Included | .00 | .00 |
| 431 | 06/07 | 07:39A | P | 2 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 432 | 06/07 | 07:41A | P | 10 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 433 | 06/07 | 07:51A | P | 14 | Montgomery AL | (334)546-1952 | Montgomery AL | A | | Included | .00 | .00 |
| 434 | 06/07 | 08:21A | P | 2 | Montgomery AL | (334)318-1265 | Mobile CL | MN | | Included | .00 | .00 |
| 435 | 06/07 | 08:58A | P | 2 | Prattville AL | (205)849-0257 | Birmingham AL | A | | Included | .00 | .00 |
| 436 | 06/07 | 09:04A | P | 13 | Montgomery AL | (205)936-4777 | Birmingham AL | MN | | Included | .00 | .00 |
| 437 | 06/07 | 11:28A | P | 4 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 438 | 06/07 | 12:00P | P | 1 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 439 | 06/07 | 01:50P | P | 1 | Prattville AL | (334)224-1189 | Montgomery AL | MN | | Included | .00 | .00 |
| 440 | 06/07 | 01:52P | P | 2 | Prattville AL | (334)202-7177 | Incoming CL | MNC | | Included | .00 | .00 |
| 441 | 06/07 | 01:56P | P | 2 | Prattville AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 442 | 06/07 | 03:02P | P | 3 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 443 | 06/07 | 03:34P | P | 4 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 444 | 06/07 | 03:41P | P | 2 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 445 | 06/07 | 04:33P | P | 7 | Prattville AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 446 | 06/07 | 06:00P | P | 11 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 447 | 06/08 | 07:39A | P | 1 | Prattville AL | (334)257-4202 | Notasulga AL | A | | Included | .00 | .00 |
| 448 | 06/08 | 07:41A | P | 1 | Prattville AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 449 | 06/08 | 07:55A | P | 4 | Prattville AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 450 | 06/08 | 07:59A | P | 2 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 451 | 06/08 | 08:24A | P | 14 | Prattville AL | (334)263-2400 | Montgomery AL | A | | Included | .00 | .00 |
| 452 | 06/08 | 09:02A | P | 1 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 453 | 06/08 | 09:39A | P | 2 | Prattville AL | (334)303-1844 | Montgomery AL | A | | Included | .00 | .00 |
| 454 | 06/08 | 09:49A | P | 1 | Prattville AL | (334)318-1265 | Mobile CL | MN | | Included | .00 | .00 |
| 455 | 06/08 | 10:27A | P | 1 | Prattville AL | (334)546-1952 | Montgomery AL | A | | Included | .00 | .00 |
| 456 | 06/08 | 10:30A | P | 1 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 457 | 06/08 | 10:31A | P | 1 | Prattville AL | (334)318-1265 | Mobile CL | MN | | Included | .00 | .00 |
| 458 | 06/08 | 10:33A | P | 1 | Prattville AL | (404)358-7801 | Atlanta GA | A | | Included | .00 | .00 |
| 459 | 06/08 | 10:35A | P | 1 | Prattville AL | (000)000-0086 | Voice Mail CL | AR | | Included | .00 | .00 |
| 460 | 06/08 | 10:43A | P | 5 | Prattville AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 461 | 06/08 | 10:48A | P | 6 | Prattville AL | (334)797-7888 | Dothan AL | A | | Included | .00 | .00 |
| 462 | 06/08 | 10:56A | P | 1 | Montgomery AL | (334)319-2163 | Opelika AL | A | | Included | .00 | .00 |

| | | Bill date | June 21, 2005 | | Page 14 of 50 |
| | | Account number | 912 57974-00001 | | |
| | | Invoice number | 1090885720 | | |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 06/08 | 10:59A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 464 | 06/08 | 11:03A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 465 | 06/08 | 11:20A | P | 1 | Montgomery | AL | (334)546-1952 | Montgomery | AL | A | | Included | .00 | .00 |
| 466 | 06/08 | 12:02P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 467 | 06/08 | 12:36P | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 468 | 06/08 | 01:32P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 469 | 06/08 | 02:27P | P | 1 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 470 | 06/08 | 06:02P | P | 5 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 471 | 06/08 | 06:07P | P | 10 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 472 | 06/08 | 06:18P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 473 | 06/08 | 06:19P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 474 | 06/08 | 06:22P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 475 | 06/08 | 06:35P | P | 1 | Millbrook | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 476 | 06/08 | 06:38P | P | 1 | Millbrook | AL | (740)568-0797 | Marietta | OH | A | | Included | .00 | .00 |
| 477 | 06/09 | 05:08A | O | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 478 | 06/09 | 05:46A | O | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 479 | 06/09 | 06:16A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 480 | 06/09 | 06:19A | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 481 | 06/09 | 07:05A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 482 | 06/09 | 07:08A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 483 | 06/09 | 07:09A | P | 1 | Prattville | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 484 | 06/09 | 07:10A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 485 | 06/09 | 07:13A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 486 | 06/09 | 07:20A | P | 4 | Prattville | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 487 | 06/09 | 07:24A | P | 10 | Billingsle | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 488 | 06/09 | 07:34A | P | 4 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 489 | 06/09 | 07:38A | P | 1 | Prattville | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 490 | 06/09 | 07:41A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 491 | 06/09 | 07:44A | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 492 | 06/09 | 07:47A | P | 3 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 493 | 06/09 | 07:53A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 494 | 06/09 | 07:55A | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 495 | 06/09 | 08:18A | P | 1 | Millbrook | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 496 | 06/09 | 08:18A | P | 1 | Millbrook | AL | (334)262-1661 | Montgomery | AL | A | | Included | .00 | .00 |
| 497 | 06/09 | 09:08A | P | 2 | Millbrook | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 498 | 06/09 | 09:20A | P | 1 | Montgomery | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 499 | 06/09 | 09:21A | P | 3 | Montgomery | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 500 | 06/09 | 10:00A | P | 3 | Montgomery | AL | (334)272-1200 | Montgomery | AL | A | | Included | .00 | .00 |
| 501 | 06/09 | 10:01A | P | 21 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 502 | 06/09 | 10:25A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 503 | 06/09 | 10:47A | P | 8 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 504 | 06/09 | 11:20A | P | 2 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 505 | 06/09 | 11:28A | P | 1 | Montgomery | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 506 | 06/09 | 11:28A | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 507 | 06/09 | 11:36A | P | 8 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 508 | 06/09 | 12:43P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 509 | 06/09 | 12:44P | P | 5 | Millbrook | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 510 | 06/09 | 02:10P | P | 11 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 511 | 06/09 | 04:19P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 512 | 06/09 | 04:21P | P | 1 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 513 | 06/09 | 04:31P | P | 7 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 514 | 06/09 | 04:45P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

Bill date        June 21, 2005                                    Page 15 of 50
Account number   912757974-00001
Invoice number   1090885720

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | 06/09 | 04:49P | P | 1 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 516 | 06/09 | 04:51P | P | 1 | Millbrook | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 517 | 06/10 | 05:01A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 518 | 06/10 | 05:03A | O | 5 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 519 | 06/10 | 06:09A | P | 3 | Billingsle | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 520 | 06/10 | 06:13A | P | 5 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 521 | 06/10 | 06:19A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 522 | 06/10 | 06:22A | P | 6 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 523 | 06/10 | 06:31A | P | 1 | Montgomery | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 524 | 06/10 | 07:03A | P | 3 | Franklin | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 525 | 06/10 | 07:40A | P | 1 | Tuskegee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 526 | 06/10 | 07:53A | P | 2 | Franklin | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 527 | 06/10 | 08:42A | P | 3 | Tuskegee | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 528 | 06/10 | 08:56A | P | 2 | Franklin | AL | (334)740-7812 | Auburn | AL | MN | | Included | .00 | .00 |
| 529 | 06/10 | 09:33A | P | 1 | Montgomery | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 530 | 06/10 | 09:36A | P | 9 | Montgomery | AL | (334)318-1222 | Mobile | CL | MN | | Included | .00 | .00 |
| 531 | 06/10 | 09:54A | P | 8 | Montgomery | AL | (334)399-0164 | Montgomery | AL | A | | Included | .00 | .00 |
| 532 | 06/10 | 10:03A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 533 | 06/10 | 10:04A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 534 | 06/10 | 10:18A | P | 4 | Prattville | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 535 | 06/10 | 11:55A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 536 | 06/10 | 12:00P | P | 5 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 537 | 06/10 | 12:20P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 538 | 06/10 | 01:24P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 539 | 06/10 | 01:39P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 540 | 06/10 | 01:56P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 541 | 06/10 | 02:52P | P | 1 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 542 | 06/10 | 02:54P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 543 | 06/10 | 03:20P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 544 | 06/10 | 04:31P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 545 | 06/10 | 04:33P | P | 1 | Billingsle | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 546 | 06/10 | 04:34P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 547 | 06/10 | 04:37P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 548 | 06/10 | 04:41P | P | 2 | Montgomery | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 549 | 06/10 | 05:43P | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 550 | 06/11 | 05:28A | O | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 551 | 06/11 | 05:31A | O | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 552 | 06/11 | 07:13A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 553 | 06/11 | 07:15A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 554 | 06/11 | 10:38A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 555 | 06/11 | 11:01A | O | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 556 | 06/11 | 11:14A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 557 | 06/11 | 02:59P | O | 2 | Millbrook | AL | (334)850-1858 | Montgomery | AL | Y | | Included | .00 | .00 |
| 558 | 06/11 | 03:02P | O | 17 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 559 | 06/11 | 05:05P | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 560 | 06/12 | 10:39A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 561 | 06/12 | 11:08A | O | 2 | Millbrook | AL | (334)850-1858 | Montgomery | AL | Y | | Included | .00 | .00 |
| 562 | 06/12 | 11:49A | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 563 | 06/12 | 12:25P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 564 | 06/12 | 12:52P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 565 | 06/12 | 03:19P | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |

Bill date          June 21, 2005                    Page 16 of 50
Account number     9127 57974-00001
Invoice number     1090885720

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Orignination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | 06/13 | 05:20A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 567 | 06/13 | 05:49A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 568 | 06/13 | 06:00A | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 569 | 06/13 | 07:07A | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 570 | 06/13 | 07:11A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 571 | 06/13 | 08:54A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 572 | 06/13 | 09:00A | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 573 | 06/13 | 09:08A | P | 1 | Prattville | AL | (334)358-9595 | Prattville | AL | A | | Included | .00 | .00 |
| 574 | 06/13 | 09:27A | P | 3 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 575 | 06/13 | 10:11A | P | 1 | Prattville | AL | (334)741-8305 | Opelika | AL | A | | Included | .00 | .00 |
| 576 | 06/13 | 10:12A | P | 1 | Prattville | AL | (334)741-8305 | Opelika | AL | A | | Included | .00 | .00 |
| 577 | 06/13 | 11:55A | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 578 | 06/13 | 11:57A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 579 | 06/13 | 11:58A | P | 1 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 580 | 06/13 | 12:34P | P | 1 | Prattville | AL | (334)318-1222 | Mobile | CL | MN | | Included | .00 | .00 |
| 581 | 06/13 | 02:11P | P | 2 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 582 | 06/13 | 04:40P | P | 2 | Millbrook | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 583 | 06/13 | 04:42P | P | 2 | Millbrook | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 584 | 06/13 | 04:49P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 585 | 06/13 | 04:50P | P | 2 | Millbrook | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 586 | 06/13 | 04:51P | P | 4 | Millbrook | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 587 | 06/13 | 05:37P | P | 2 | Millbrook | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 588 | 06/14 | 07:36A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 589 | 06/14 | 08:15A | P | 1 | Prattville | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 590 | 06/14 | 08:16A | P | 1 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 591 | 06/14 | 08:18A | P | 1 | Prattville | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 592 | 06/14 | 08:22A | P | 1 | Prattville | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 593 | 06/14 | 08:28A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 594 | 06/14 | 08:50A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 595 | 06/14 | 09:05A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 596 | 06/14 | 09:10A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 597 | 06/14 | 10:02A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 598 | 06/14 | 10:06A | P | 5 | Prattville | AL | (334)262-1661 | Montgomery | AL | A | | Included | .00 | .00 |
| 599 | 06/14 | 10:31A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 600 | 06/14 | 10:33A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 601 | 06/14 | 11:49A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 602 | 06/14 | 12:30P | P | 2 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 603 | 06/14 | 12:42P | P | 2 | Prattville | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 604 | 06/14 | 12:50P | P | 2 | Prattville | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 605 | 06/14 | 01:12P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 606 | 06/14 | 01:14P | P | 2 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 607 | 06/14 | 01:17P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 608 | 06/14 | 02:02P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 609 | 06/14 | 03:11P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 610 | 06/14 | 04:16P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 611 | 06/14 | 04:26P | P | 2 | Prattville | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 612 | 06/14 | 05:00P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 613 | 06/14 | 05:28P | P | 5 | Billingsle | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 614 | 06/14 | 05:33P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 615 | 06/14 | 05:37P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 616 | 06/14 | 08:13P | P | 2 | Millbrook | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 617 | 06/14 | 08:14P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |