Bill date: June 21, 2005  
Account number: 912757974-00001  
Invoice number: 1090885720  

Page 17 of 50

Usage detail continued ...

In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|---|--------------|-------------|---|------------|-----------|-----------------|---------------------------------|-------|
| 618 | 06/15 | 06:13A | P | 4 | Prattville | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 619 | 06/15 | 06:24A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 620 | 06/15 | 07:15A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 621 | 06/15 | 07:18A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 622 | 06/15 | 07:23A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 623 | 06/15 | 07:51A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 624 | 06/15 | 10:00A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 625 | 06/15 | 10:17A | P | 1 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 626 | 06/15 | 10:22A | P | 3 | Prattville | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 627 | 06/15 | 12:51P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 628 | 06/15 | 12:54P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 629 | 06/15 | 01:09P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 630 | 06/15 | 03:02P | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 631 | 06/15 | 03:07P | P | 2 | Billingsle | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 632 | 06/15 | 03:27P | P | 3 | Montgomery | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 633 | 06/15 | 03:33P | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 634 | 06/15 | 04:08P | P | 1 | Millbrook | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 635 | 06/15 | 04:53P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 636 | 06/15 | 05:55P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 637 | 06/15 | 06:06P | P | 3 | Millbrook | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 638 | 06/15 | 06:19P | P | 2 | Millbrook | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 639 | 06/15 | 07:05P | P | 5 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 640 | 06/15 | 07:12P | P | 15 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 641 | 06/16 | 05:11A | O | 3 | Prattville | AL | (334)850-1858 | Montgomery | AL | Y | | Included | .00 | .00 |
| 642 | 06/16 | 06:43A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 643 | 06/16 | 08:24A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 644 | 06/16 | 11:18A | P | 1 | Prattville | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 645 | 06/16 | 11:19A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 646 | 06/16 | 11:29A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 647 | 06/16 | 11:32A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 648 | 06/16 | 11:46A | P | 1 | Prattville | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 649 | 06/16 | 11:59A | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 650 | 06/16 | 12:03P | P | 6 | Prattville | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 651 | 06/16 | 12:13P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 652 | 06/16 | 12:27P | P | 1 | Prattville | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 653 | 06/16 | 12:35P | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 654 | 06/16 | 01:29P | P | 2 | Prattville | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 655 | 06/16 | 02:05P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 656 | 06/16 | 02:06P | P | 4 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 657 | 06/16 | 02:17P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 658 | 06/16 | 02:54P | P | 2 | Millbrook | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 659 | 06/16 | 03:23P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 660 | 06/16 | 05:59P | P | 5 | Millbrook | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 661 | 06/16 | 07:24P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 662 | 06/16 | 07:29P | P | 7 | Millbrook | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 663 | 06/17 | 06:26A | P | 5 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 664 | 06/17 | 06:44A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 665 | 06/17 | 06:50A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 666 | 06/17 | 06:58A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 667 | 06/17 | 07:24A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 668 | 06/17 | 09:31A | P | 2 | Rainbow CIAL | | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 669 | 06/17 | 09:53A | P | 3 | Collinsvil | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |

|  |  |  |  |  | Bill date | June 21, 2005 |  | Page 18 of 50 |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Account number | 912757974-00001 |  |  |
|  |  |  |  |  | Invoice number | 1090885720 |  |  |

**Usage detail continued ...**

**In Your Home Area**

|  | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | 06/17 | 12:13P | P | 3 | Cleveland TN | (678)427-8756 | Atlanta GA | MN |  | Included | .00 | .00 |
| 671 | 06/17 | 01:28P | P | 2 | Athens TN | (411)000-0000 | 411connect CL | A | LEC | Included | 1.25 | 1.25 |
| 672 | 06/17 | 01:29P | P | 1 | Athens TN | (423)745-3192 | Athens TN | A |  | Included | .00 | .00 |
| 673 | 06/17 | 01:31P | P | 1 | Athens TN | (411)000-0000 | 411connect CL | A | LEC | Included | 1.25 | 1.25 |
| 674 | 06/17 | 01:33P | P | 1 | Athens TN | (411)000-0000 | 411connect CL | A | LEC | Included | 1.25 | 1.25 |
| 675 | 06/17 | 01:35P | P | 1 | Athens TN | (411)000-0000 | 411connect CL | A | LEC | Included | 1.25 | 1.25 |
| 676 | 06/17 | 01:36P | P | 1 | Athens TN | (423)745-3552 | Athens TN | A |  | Included | .00 | .00 |
| 677 | 06/17 | 01:37P | P | 9 | Athens TN | (423)336-5864 | Charleston TN | A |  | Included | .00 | .00 |
| 678 | 06/17 | 02:03P | P | 2 | Lenoir Cit TN | (865)621-2352 | Knoxville TN | A |  | Included | .00 | .00 |
| 679 | 06/17 | 03:36P | P | 8 | Maryville TN | (334)318-1265 | Montgomery AL | MN |  | Included | .00 | .00 |
| 680 | 06/17 | 03:44P | P | 1 | Maryville TN | (334)318-1265 | Montgomery AL | MN |  | Included | .00 | .00 |
| 681 | 06/17 | 03:44P | P | 1 | Maryville TN | (334)318-1265 | Montgomery AL | MN |  | Included | .00 | .00 |
| 682 | 06/17 | 03:45P | P | 11 | Maryville TN | (334)202-7177 | Incoming CL | AC |  | Included | .00 | .00 |
| 683 | 06/17 | 04:28P | P | 3 | Maryville TN | (334)202-7177 | Incoming CL | AF |  | Included | .00 | .00 |
| 684 | 06/17 | 05:33P | P | 5 | Alcoa TN | (606)344-6588 | Corbin KY | A |  | Included | .00 | .00 |
| 685 | 06/17 | 05:40P | P | 4 | Alcoa TN | (678)427-8756 | Atlanta GA | MN |  | Included | .00 | .00 |
| 686 | 06/17 | 05:56P | P | 3 | Maryville TN | (334)202-7177 | Incoming CL | MNF |  | Included | .00 | .00 |
| 687 | 06/17 | 05:59P | P | 2 | Maryville TN | (740)525-9396 | Marietta OH | A |  | Included | .00 | .00 |
| 688 | 06/17 | 06:44P | P | 6 | Maryville TN | (334)202-7177 | Incoming CL | AF |  | Included | .00 | .00 |
| 689 | 06/17 | 09:32P | O | 2 | Maryville TN | (334)202-7177 | Incoming CL | MNF |  | Included | .00 | .00 |
| 690 | 06/18 | 07:08A | O | 3 | Maryville TN | (334)202-7177 | Incoming CL | YF |  | Included | .00 | .00 |
| 691 | 06/18 | 07:12A | O | 1 | Maryville TN | (334)318-1265 | Montgomery AL | MN |  | Included | .00 | .00 |
| 692 | 06/18 | 07:20A | O | 4 | Maryville TN | (334)202-7177 | Incoming CL | MNF |  | Included | .00 | .00 |
| 693 | 06/18 | 04:19P | O | 3 | Vonore TN | (334)318-4300 | Montgomery AL | MN |  | Included | .00 | .00 |
| 694 | 06/18 | 04:27P | O | 1 | Vonore TN | (000)000-0086 | Voice Mail CL | YR |  | Included | .00 | .00 |
| 695 | 06/18 | 09:00P | O | 3 | Maryville TN | (606)344-6588 | Corbin KY | Y |  | Included | .00 | .00 |
| 696 | 06/19 | 07:29A | O | 3 | Maryville TN | (606)344-6588 | Corbin KY | Y |  | Included | .00 | .00 |
| 697 | 06/19 | 08:47A | O | 3 | Athens TN | (334)202-7177 | Incoming CL | YF |  | Included | .00 | .00 |
| 698 | 06/19 | 10:26A | O | 2 | Springvill AL | (334)202-7177 | Incoming CL | YF |  | Included | .00 | .00 |
| 699 | 06/19 | 02:02P | O | 4 | Millbrook AL | (334)202-7177 | Incoming CL | Y |  | Included | .00 | .00 |
| 700 | 06/20 | 05:51A | O | 2 | Prattville AL | (334)290-0444 | Montgomery AL | Y |  | Included | .00 | .00 |
| 701 | 06/20 | 06:46A | P | 3 | Prattville AL | (334)202-7177 | Incoming CL | MN |  | Included | .00 | .00 |
| 702 | 06/20 | 07:10A | P | 2 | Montgomery AL | (334)215-5000 | Montgomery AL | A |  | Included | .00 | .00 |
| 703 | 06/20 | 07:12A | P | 1 | Montgomery AL | (411)000-0000 | 411connect CL | A | LEC | Included | 1.25 | 1.25 |
| 704 | 06/20 | 07:13A | P | 7 | Montgomery AL | (334)269-9560 | Montgomery AL | A |  | Included | .00 | .00 |
| 705 | 06/20 | 07:52A | P | 5 | Montgomery AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 706 | 06/20 | 09:02A | P | 4 | Montgomery AL | (334)202-7177 | Incoming CL | MN |  | Included | .00 | .00 |
| 707 | 06/20 | 09:07A | P | 1 | Montgomery AL | (740)984-8852 | Beverly OH | A |  | Included | .00 | .00 |
| 708 | 06/20 | 09:10A | P | 4 | Montgomery AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 709 | 06/20 | 09:13A | P | 4 | Prattville AL | (334)215-7560 | Montgomery AL | A |  | Included | .00 | .00 |
| 710 | 06/20 | 09:17A | P | 3 | Prattville AL | (334)290-0444 | Montgomery AL | A |  | Included | .00 | .00 |
| 711 | 06/20 | 09:19A | P | 4 | Prattville AL | (334)202-7177 | Incoming CL | AC |  | Included | .00 | .00 |
| 712 | 06/20 | 09:26A | P | 3 | Millbrook AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 713 | 06/20 | 09:29A | P | 2 | Millbrook AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 714 | 06/20 | 11:12A | P | 1 | Prattville AL | (334)215-5000 | Montgomery AL | A |  | Included | .00 | .00 |
| 715 | 06/20 | 12:28P | P | 1 | Prattville AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 716 | 06/20 | 01:19P | P | 3 | Prattville AL | (334)215-5000 | Montgomery AL | A |  | Included | .00 | .00 |
| 717 | 06/20 | 01:45P | P | 2 | Prattville AL | (334)657-5372 | Montgomery AL | A |  | Included | .00 | .00 |
| 718 | 06/20 | 01:56P | P | 2 | Prattville AL | (334)290-0444 | Montgomery AL | A |  | Included | .00 | .00 |
| 719 | 06/20 | 03:01P | P | 4 | Prattville AL | (334)318-1265 | Mobile CL | MN |  | Included | .00 | .00 |
| 720 | 06/20 | 03:06P | P | 3 | Prattville AL | (334)290-0444 | Montgomery AL | A |  | Included | .00 | .00 |

Bill date    June 21, 2005    Page 19 of 50
Account number    912757974-00001
Invoice number    1090885720

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | 06/20 | 03:18P | P | 4 | Prattville | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 722 | 06/20 | 05:11P | P | 2 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 723 | 06/21 | 05:28A | O | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 724 | 06/21 | 09:31A | P | 1 | Prattville | AL | (334)263-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 725 | 06/21 | 12:18P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 726 | 06/21 | 12:31P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 727 | 06/21 | 01:15P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 728 | 06/21 | 01:59P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 729 | 06/21 | 03:26P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 730 | 06/21 | 03:54P | P | 7 | Billingsle | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 731 | 06/21 | 04:55P | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

+Designates the location, city and state, of the cell tower or switching center which processed the call.

| Legends: | | | |
|---|---|---|---|
| Rate Period | P = Peak | O = Off-Peak | |
| Usage Type | A = Price Plan Allowance<br>C = Call Waiting<br>F = Call Forwarding | M = IN-Calling<br>N = IN-Calling Allowance<br>R = Voice Mail Retrieval | Y = Promotional Allowance |
| Call Type | LEC = Local Exchange Carrier | | |



334-202-7177

Bill date July 21, 2005  
Account number 912757974-00001  
Invoice number 1099683065  

Page 5 of 43

## Usage detail  334-202-7177
Harry E Lambert

In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|---|--------------|-------------|---|------------|-----------|-----------------|--------------------------------|-------|
| 1 | 06/22 | 05:07A | O | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | $.00 | $.00 |
| 2 | 06/22 | 10:27A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 3 | 06/22 | 12:35P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 4 | 06/22 | 02:01P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 5 | 06/22 | 03:06P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 6 | 06/22 | 03:41P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 7 | 06/22 | 03:49P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 8 | 06/22 | 03:53P | P | 1 | Prattville | AL | (334)339-0274 | Tuskegee | AL | A | | Included | .00 | .00 |
| 9 | 06/22 | 04:55P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 10 | 06/22 | 05:00P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 11 | 06/22 | 05:08P | P | 5 | Prattville | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 12 | 06/22 | 06:28P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 13 | 06/22 | 06:37P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 14 | 06/22 | 07:15P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 15 | 06/23 | 08:33A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 16 | 06/23 | 08:40A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 17 | 06/23 | 09:26A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 18 | 06/23 | 09:27A | P | 6 | Prattville | AL | (334)262-6642 | Montgomery | AL | A | | Included | .00 | .00 |
| 19 | 06/23 | 10:55A | P | 2 | Prattville | AL | (334)262-6642 | Montgomery | AL | A | | Included | .00 | .00 |
| 20 | 06/23 | 10:57A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 21 | 06/23 | 11:23A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 22 | 06/23 | 12:47P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 23 | 06/23 | 01:22P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 24 | 06/23 | 03:15P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 25 | 06/23 | 03:42P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 26 | 06/23 | 03:44P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 27 | 06/23 | 03:51P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 28 | 06/23 | 04:22P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 29 | 06/23 | 04:36P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 30 | 06/23 | 04:38P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 31 | 06/23 | 04:49P | P | 4 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 32 | 06/23 | 05:05P | P | 1 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 33 | 06/23 | 05:29P | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 34 | 06/23 | 05:56P | P | 3 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 35 | 06/23 | 07:10P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 36 | 06/24 | 05:46A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 37 | 06/24 | 05:50A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 38 | 06/24 | 06:56A | P | 6 | Prattville | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 39 | 06/24 | 08:03A | P | 4 | Prattville | AL | (334)262-6642 | Montgomery | AL | A | | Included | .00 | .00 |
| 40 | 06/24 | 08:07A | P | 7 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 41 | 06/24 | 08:40A | P | 1 | Prattville | AL | (334)269-4351 | Montgomery | AL | A | | Included | .00 | .00 |
| 42 | 06/24 | 08:50A | P | 1 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 43 | 06/24 | 09:01A | P | 2 | Montgomery | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 44 | 06/24 | 09:20A | P | 8 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 45 | 06/24 | 09:39A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 46 | 06/24 | 09:40A | P | 4 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 47 | 06/24 | 12:54P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 48 | 06/24 | 01:27P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 49 | 06/24 | 02:35P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

|  |  | Bill date | July 21, 2005 | Page 6 of 43 |
|--|--|--|--|--|
|  |  | Account number | 912757974-00001 |  |
|  |  | Invoice number | 1099683065 |  |

## Usage detail continued ...

### In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|--|--------------|-------------|--|------------|-----------|-----------------|-------------------------------|-------|
| 50 | 06/24 | 02:44P | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 51 | 06/24 | 02:53P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 52 | 06/24 | 02:59P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 53 | 06/24 | 03:08P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 54 | 06/24 | 03:59P | P | 2 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 55 | 06/24 | 04:16P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 56 | 06/24 | 04:20P | P | 12 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 57 | 06/24 | 05:04P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 58 | 06/24 | 06:08P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 59 | 06/25 | 07:43A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 60 | 06/25 | 09:18A | O | 2 | Prattville | AL | (334)215-5000 | Montgomery | AL | Y | | Included | .00 | .00 |
| 61 | 06/25 | 09:20A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | YC | | Included | .00 | .00 |
| 62 | 06/25 | 09:23A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 63 | 06/25 | 10:14A | O | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 64 | 06/25 | 10:16A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 65 | 06/26 | 06:23A | O | 12 | Millbrook | AL | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 66 | 06/26 | 06:48P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 67 | 06/26 | 06:48P | O | 3 | Millbrook | AL | (334)399-5270 | Montgomery | AL | Y | | Included | .00 | .00 |
| 68 | 06/27 | 05:54A | O* | 7 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 69 | 06/27 | 06:05A | P | 1 | Prattville | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 70 | 06/27 | 06:11A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 71 | 06/27 | 06:15A | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 72 | 06/27 | 06:17A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 73 | 06/27 | 06:44A | P | 1 | Millbrook | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 74 | 06/27 | 07:13A | P | 1 | Prattville | AL | (334)224-1189 | Montgomery | AL | MN | | Included | .00 | .00 |
| 75 | 06/27 | 07:14A | P | 1 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 76 | 06/27 | 07:34A | P | 12 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 77 | 06/27 | 07:57A | P | 1 | Prattville | AL | (334)546-0111 | Montgomery | AL | MN | | Included | .00 | .00 |
| 78 | 06/27 | 08:25A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 79 | 06/27 | 08:52A | P | 1 | Wetumpka | AL | (334)657-9030 | Montgomery | AL | A | | Included | .00 | .00 |
| 80 | 06/27 | 09:19A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 81 | 06/27 | 09:21A | P | 11 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 82 | 06/27 | 01:10P | P | 5 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 83 | 06/27 | 01:18P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 84 | 06/27 | 01:22P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 85 | 06/27 | 03:35P | P | 4 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 86 | 06/27 | 03:42P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 87 | 06/27 | 04:40P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 88 | 06/27 | 06:21P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 89 | 06/28 | 05:36A | O | 2 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 90 | 06/28 | 05:37A | O | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 91 | 06/28 | 07:21A | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 92 | 06/28 | 07:22A | P | 1 | Prattville | AL | (334)318-1222 | Mobile | CL | MN | | Included | .00 | .00 |
| 93 | 06/28 | 07:28A | P | 1 | Montgomery | AL | (334)657-9030 | Montgomery | AL | A | | Included | .00 | .00 |
| 94 | 06/28 | 08:52A | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 95 | 06/28 | 08:58A | P | 2 | Montgomery | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 96 | 06/28 | 09:04A | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 97 | 06/28 | 09:09A | P | 1 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 98 | 06/28 | 09:56A | P | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 99 | 06/28 | 10:02A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 100 | 06/28 | 10:19A | P | 7 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |

| | Bill date | July 21, 2005 | Page 7 of 43 |
|---|---|---|---|
| | Account number | 912757974-00001 | |
| | Invoice number | 1099683065 | |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 06/28 | 10:49A | P | 4 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 102 | 06/28 | 11:36A | P | 2 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 103 | 06/28 | 12:22P | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 104 | 06/28 | 12:32P | P | 2 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 105 | 06/28 | 12:58P | P | 3 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 106 | 06/28 | 01:30P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 107 | 06/28 | 01:45P | P | 7 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 108 | 06/28 | 01:54P | P | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 109 | 06/28 | 02:37P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 110 | 06/28 | 02:53P | P | 1 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 111 | 06/28 | 04:00P | P | 7 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 112 | 06/28 | 05:01P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 113 | 06/28 | 05:36P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 114 | 06/29 | 05:41A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 115 | 06/29 | 07:33A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 116 | 06/29 | 08:34A | P | 8 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 117 | 06/29 | 10:01A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 118 | 06/29 | 01:34P | P | 7 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 119 | 06/29 | 02:29P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 120 | 06/29 | 02:34P | P | 4 | Prattville | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 121 | 06/29 | 02:38P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 122 | 06/29 | 02:43P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 123 | 06/29 | 02:44P | P | 3 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 124 | 06/29 | 02:47P | P | 1 | Prattville | AL | (334)318-1648 | Montgomery | | MN | | Included | .00 | .00 |
| 125 | 06/29 | 02:49P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 126 | 06/29 | 04:21P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 127 | 06/29 | 04:42P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 128 | 06/29 | 05:04P | P | 3 | Montgomery | AL | (334)224-1189 | Mobile | CL | MN | | Included | .00 | .00 |
| 129 | 06/29 | 05:09P | P | 4 | Millbrook | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 130 | 06/29 | 06:28P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 131 | 06/30 | 05:41A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 132 | 06/30 | 07:23A | P | 3 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 133 | 06/30 | 07:42A | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 134 | 06/30 | 12:12P | P | 3 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 135 | 06/30 | 12:59P | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 136 | 06/30 | 02:45P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 137 | 06/30 | 02:56P | P | 5 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 138 | 06/30 | 03:17P | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 139 | 06/30 | 04:40P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 140 | 07/01 | 05:17A | O | 9 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 141 | 07/01 | 06:34A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 142 | 07/01 | 06:41A | P | 4 | Prattville | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 143 | 07/01 | 06:56A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 144 | 07/01 | 09:04A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 145 | 07/01 | 09:05A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 146 | 07/01 | 09:19A | P | 4 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 147 | 07/01 | 10:50A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 148 | 07/01 | 11:58A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 149 | 07/01 | 01:09P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 150 | 07/01 | 01:26P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 151 | 07/01 | 02:01P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 152 | 07/01 | 04:34P | P | 5 | Montgome/B | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |

| | | Bill date | July 21, 2005 | Page 8 of 43 |
|---|---|---|---|---|
| | | Account number | 912757974-00001 | |
| | | Invoice number | 1099683065 | |

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 07/01 | 05:18P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 154 | 07/02 | 07:20A | O | 5 | Prattville | AL | (334)850-1858 | Montgomery | AL | Y | | Included | .00 | .00 |
| 155 | 07/02 | 07:22A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | YC | | Included | .00 | .00 |
| 156 | 07/02 | 07:25A | O | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 157 | 07/02 | 08:12A | O | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 158 | 07/02 | 08:21A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 159 | 07/02 | 11:34A | O | 6 | Prattville | AL | (334)318-1222 | Mobile | CL | MN | | Included | .00 | .00 |
| 160 | 07/02 | 11:41A | O | 1 | Prattville | AL | (334)567-2636 | Wetumpka | AL | Y | | Included | .00 | .00 |
| 161 | 07/02 | 11:53A | O | 2 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 162 | 07/02 | 06:35P | O | 1 | Millbrook | AL | (334)224-1189 | Mobile | CL | MN | | Included | .00 | .00 |
| 163 | 07/03 | 12:35P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 164 | 07/03 | 12:50P | O | 1 | Millbrook | AL | (334)224-1189 | Mobile | CL | MN | | Included | .00 | .00 |
| 165 | 07/03 | 01:00P | O | 1 | Millbrook | AL | (334)224-1189 | Mobile | CL | MN | | Included | .00 | .00 |
| 166 | 07/04 | 09:01A | O | 30 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 167 | 07/04 | 09:52A | O | 2 | Millbrook | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 168 | 07/04 | 10:24A | O | 2 | Millbrook | AL | (334)590-6081 | Montgomery | AL | Y | | Included | .00 | .00 |
| 169 | 07/04 | 11:06A | O | 13 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 170 | 07/04 | 11:30A | O | 1 | Millbrook | AL | (334)657-9030 | Montgomery | AL | Y | | Included | .00 | .00 |
| 171 | 07/04 | 12:16P | O | 4 | Millbrook | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 172 | 07/04 | 01:21P | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 173 | 07/04 | 01:30P | O | 3 | Millbrook | AL | (334)272-4599 | Montgomery | AL | Y | | Included | .00 | .00 |
| 174 | 07/05 | 08:27A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 175 | 07/05 | 08:28A | P | 1 | Prattville | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 176 | 07/05 | 09:32A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 177 | 07/05 | 10:20A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 178 | 07/05 | 10:26A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 179 | 07/05 | 12:05P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 180 | 07/05 | 12:43P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 181 | 07/05 | 12:56P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 182 | 07/05 | 02:18P | P | 2 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 183 | 07/05 | 02:30P | P | 1 | Prattville | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 184 | 07/05 | 02:54P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 185 | 07/05 | 03:06P | P | 6 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 186 | 07/05 | 03:12P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 187 | 07/05 | 03:48P | P | 3 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 188 | 07/05 | 03:55P | P | 1 | Prattville | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 189 | 07/05 | 03:57P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 190 | 07/05 | 03:58P | P | 1 | Prattville | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 191 | 07/05 | 04:04P | P | 1 | Prattville | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 192 | 07/05 | 04:06P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 193 | 07/05 | 04:07P | P | 14 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 194 | 07/05 | 05:23P | P | 2 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 195 | 07/06 | 05:15A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 196 | 07/06 | 05:34A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 197 | 07/06 | 06:29A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 198 | 07/06 | 06:32A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 199 | 07/06 | 06:38A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 200 | 07/06 | 08:23A | P | 2 | Prattville | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 201 | 07/06 | 08:25A | P | 2 | Prattville | AL | (606)524-3529 | Corbin | KY | A | | Included | .00 | .00 |
| 202 | 07/06 | 08:27A | P | 4 | Prattville | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 203 | 07/06 | 08:31A | P | 5 | Prattville | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 204 | 07/06 | 12:11P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

| | Bill date | July 21, 2005 | Page 9 of 43 |
|---|---|---|---|
| | Account number | 912757974-00001 | |
| | Invoice number | 1099683065 | |

**Usage detail continued ...**

**In Your Home Area**

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 07/06 | 12:35P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 206 | 07/06 | 12:40P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 207 | 07/06 | 01:13P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 208 | 07/06 | 01:20P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 209 | 07/06 | 01:22P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 210 | 07/06 | 01:24P | P | 4 | Montgomery | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 211 | 07/06 | 01:27P | P | 2 | Prattville | AL | (865)207-4782 | Knoxville | TN | MN | | Included | .00 | .00 |
| 212 | 07/06 | 01:46P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 213 | 07/06 | 03:23P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 214 | 07/07 | 05:12A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 215 | 07/07 | 05:35A | O | 2 | Prattville | AL | (606)549-6289 | Williamsbg | KY | Y | | Included | .00 | .00 |
| 216 | 07/07 | 05:36A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 217 | 07/07 | 05:38A | O | 3 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 218 | 07/07 | 07:04A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 219 | 07/07 | 09:15A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 220 | 07/07 | 10:00A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 221 | 07/07 | 10:31A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 222 | 07/07 | 10:39A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 223 | 07/07 | 10:47A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 224 | 07/07 | 11:18A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 225 | 07/07 | 11:43A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 226 | 07/07 | 01:42P | P | 2 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 227 | 07/07 | 01:44P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 228 | 07/07 | 02:20P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 229 | 07/07 | 02:25P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 230 | 07/07 | 03:00P | P | 1 | Prattville | | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 231 | 07/07 | 03:57P | P | 5 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 232 | 07/07 | 04:11P | P | 2 | Prattville | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 233 | 07/07 | 04:14P | P | 10 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 234 | 07/07 | 04:58P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 235 | 07/07 | 05:38P | P | 1 | Millbrook | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 236 | 07/07 | 06:12P | P | 4 | Millbrook | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 237 | 07/08 | 05:12A | O | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 238 | 07/08 | 07:13A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 239 | 07/08 | 07:16A | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 240 | 07/08 | 07:22A | P | 1 | Prattville | AL | (411)000-0000 | 411connect | CL | A | LEC | Included | 1.49 | 1.49 |
| 241 | 07/08 | 07:33A | P | 3 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 242 | 07/08 | 07:45A | P | 2 | Montgomery | AL | (334)277-5300 | Montgomery | AL | A | | Included | .00 | .00 |
| 243 | 07/08 | 07:48A | P | 1 | Montgomery | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 244 | 07/08 | 07:55A | P | 1 | Montgomery | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 245 | 07/08 | 07:56A | P | 2 | Montgomery | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 246 | 07/08 | 07:58A | P | 6 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 247 | 07/08 | 08:36A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 248 | 07/08 | 08:58A | P | 2 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 249 | 07/08 | 09:00A | P | 2 | Prattville | AL | (334)318-1222 | Mobile | CL | MN | | Included | .00 | .00 |
| 250 | 07/08 | 09:30A | P | 3 | Prattville | AL | (334)850-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 251 | 07/08 | 12:11P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 252 | 07/08 | 12:20P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 253 | 07/08 | 12:22P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 254 | 07/08 | 12:51P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 255 | 07/08 | 12:56P | P | 13 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

Page 1 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 3342027177 | 7/8/2005 5:11 | 321 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 7/8/2005 7:13 | 81 | 3343181265 |
| Dothan | 3342027177 | 13342900444 | 7/8/2005 7:16 | 104 | 3342027177 |
| Dothan | 3342027177 | 13342775300 | 7/8/2005 7:20 | 78 | 3342027177 |
| Dothan | 3342027177 | 13342775300 | 7/8/2005 7:22 | 37 | 3342027177 |
| Dothan | 3342027177 | 411 | 7/8/2005 7:22 | 46 | 3342027177 |
| Dothan | 3342027177 | 3342775300 | 7/8/2005 7:23 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 7/8/2005 7:33 | 122 | 3342027177 |
| Dothan | 3342027177 | 13342775300 | 7/8/2005 7:45 | 65 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 7/8/2005 7:48 | 40 | 3342027177 |
| Dothan | 3342027177 | 13342157560 | 7/8/2005 7:55 | 33 | 3342027177 |
| Dothan | 3342027177 | 13342157560 | 7/8/2005 7:56 | 78 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/8/2005 7:58 | 354 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 7/8/2005 8:36 | 44 | 3342900444 |
| Dothan | 3342027177 | 13342155000 | 7/8/2005 8:58 | 90 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 7/8/2005 9:00 | 71 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/8/2005 9:30 | 122 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/8/2005 12:11 | 99 | 3345580874 |
| Dothan | 3342027177 | 2027177 | 7/8/2005 12:20 | 28 | 3343181222 |
| Dothan | 3342027177 | 13343181265 | 7/8/2005 12:22 | 24 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/8/2005 12:51 | 25 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/8/2005 12:56 | 777 | 7703925357 |
| Dothan | 3342027177 | 2027177 | 7/8/2005 14:54 | 422 | 7405259396 |
| Dothan | 3342027177 | 13342900444 | 7/8/2005 15:40 | 830 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/8/2005 17:07 | 124 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 7/8/2005 17:09 | 105 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/8/2005 17:11 | 11 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/8/2005 17:12 | 8 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/9/2005 9:10 | 56 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/9/2005 9:15 | 21 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/9/2005 9:23 | 54 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/9/2005 9:39 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/9/2005 10:05 | 245 | 6784278756 |
| Dothan | 3342027177 | 16784278756 | 7/9/2005 10:17 | 1 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/9/2005 10:17 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/9/2005 10:19 | 73 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/9/2005 10:57 | 31 | 3343390274 |
| Dothan | 3342027177 | 3342027177 | 7/9/2005 13:18 | 36 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 7/10/2005 8:28 | 225 | 3343184300 |
| Dothan | 3342027177 | 13342900444 | 7/10/2005 8:37 | 218 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/10/2005 9:52 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/10/2005 10:10 | 157 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 7/10/2005 13:01 | 171 | 3348501858 |
| Dothan | 3342027177 | 16063446588 | 7/10/2005 13:56 | 188 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/10/2005 16:31 | 23 | 3342448575 |
| Dothan | 3342027177 | 3342448575 | 7/10/2005 16:33 | 7 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/10/2005 17:00 | 144 | 7068259896 |
| Dothan | 3342027177 | 3342027177 | 7/10/2005 20:23 | 38 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 7/11/2005 5:18 | 532 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/11/2005 5:21 | 42 | 3343390274 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 3342027177 | 7/11/2005 6:13 | 116 | 3343181265 |
| Dothan | 3342027177 | 16065496289 | 7/11/2005 7:10 | 122 | 3342027177 |
| Dothan | 3342027177 | 16065496254 | 7/11/2005 7:13 | 20 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/11/2005 7:21 | 113 | 3348501858 |
| Dothan | 3342027177 | 16065496254 | 7/11/2005 7:24 | 47 | 3342027177 |
| Dothan | 3342027177 | 16065496254 | 7/11/2005 9:21 | 44 | 3342027177 |
| Dothan | 3342027177 | 16065243529 | 7/11/2005 9:23 | 69 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/11/2005 9:24 | 240 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 7/11/2005 9:29 | 22 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 7/11/2005 11:35 | 85 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/11/2005 12:44 | 256 | 3347418305 |
| Dothan | 3342027177 | 3342027177 | 7/11/2005 13:13 | 130 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 7/11/2005 16:15 | 31 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 7/11/2005 16:45 | 31 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 7/11/2005 16:59 | 32 | 7068259896 |
| Dothan | 3342027177 | 3342027177 | 7/11/2005 17:40 | 52 | 7068259896 |
| Dothan | 3342027177 | 17068259896 | 7/11/2005 17:43 | 333 | 3342027177 |
| Dothan | 3342027177 | 13342626642 | 7/11/2005 17:48 | 23 | 3342027177 |
| Dothan | 3342027177 | *86 | 7/11/2005 17:49 | 56 | 3342027177 |
| Dothan | 3342027177 | *86 | 7/11/2005 17:49 | 56 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/11/2005 17:59 | 584 | 7405259396 |
| Dothan | 3342027177 | 13343181265 | 7/12/2005 7:22 | 32 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/12/2005 7:23 | 34 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 7/12/2005 7:24 | 40 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/12/2005 7:28 | 20 | 3342027177 |
| Dothan | 3342027177 | 13342157560 | 7/12/2005 7:59 | 82 | 3342027177 |
| Dothan | 3342027177 | 18656738000 | 7/12/2005 8:01 | 45 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/12/2005 9:23 | 87 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 7/12/2005 9:38 | 87 | 3342157502 |
| Dothan | 3342027177 | 3342157502 | 7/12/2005 9:39 | 55 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/12/2005 9:40 | 39 | 8656738000 |
| Dothan | 3342027177 | *86 | 7/12/2005 9:42 | 41 | 3342027177 |
| Dothan | 3342027177 | *86 | 7/12/2005 9:42 | 41 | 3342027177 |
| Dothan | 3342027177 | 16065496289 | 7/12/2005 9:43 | 78 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/12/2005 10:22 | 43 | 3342901454 |
| Dothan | 3342027177 | 17405680797 | 7/12/2005 10:31 | 16 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 7/12/2005 10:31 | 240 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/12/2005 11:14 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/12/2005 12:30 | 69 | 3343181222 |
| Dothan | 3342027177 | 13343181265 | 7/12/2005 12:49 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/12/2005 13:22 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343390274 | 7/12/2005 13:28 | 25 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/12/2005 15:36 | 189 | 7405259396 |
| Dothan | 3342027177 | 13343390274 | 7/12/2005 15:42 | 41 | 3342027177 |
| Dothan | 3342027177 | 13343390274 | 7/12/2005 15:50 | 18 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/12/2005 15:51 | 23 | 3343390274 |
| Dothan | 3342027177 | 13342900444 | 7/12/2005 17:08 | 93 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/13/2005 8:11 | 50 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/13/2005 8:12 | 155 | 3342027177 |
| Dothan | 3342027177 | 18656738000 | 7/13/2005 8:16 | 8 | 3342027177 |

AD6272     Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06     (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 18656738000 | 7/13/2005 8:16 | 67 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/13/2005 8:19 | 51 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/13/2005 8:21 | 33 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/13/2005 8:26 | 15 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/13/2005 8:29 | 173 | 3348501858 |
| Dothan | 3342027177 | 2027177 | 7/13/2005 8:29 | 296 | 3347418305 |
| Dothan | 3342027177 | 13348501858 | 7/13/2005 8:34 | 249 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/13/2005 8:48 | 65 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/13/2005 8:52 | 122 | 3348501858 |
| Dothan | 3342027177 | 13342900444 | 7/13/2005 8:58 | 53 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/13/2005 9:00 | 106 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 7/13/2005 9:24 | 139 | 3342027177 |
| Dothan | 3342027177 | *86 | 7/13/2005 11:48 | 65 | 3342027177 |
| Dothan | 3342027177 | *86 | 7/13/2005 11:48 | 65 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/13/2005 12:05 | 59 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/13/2005 12:44 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/13/2005 14:32 | 78 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 7/13/2005 16:19 | 74 | 7405259396 |
| Dothan | 3342027177 | 16065496289 | 7/13/2005 16:28 | 49 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 7/13/2005 16:32 | 71 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/13/2005 16:38 | 221 | 7405259396 |
| Dothan | 3342027177 | 13342900444 | 7/13/2005 16:45 | 108 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/13/2005 16:48 | 340 | 7405259396 |
| Dothan | 3342027177 | 17068259896 | 7/13/2005 16:54 | 101 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/13/2005 16:58 | 259 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/13/2005 17:05 | 58 | 3342900444 |
| Dothan | 3342027177 | 13348501858 | 7/14/2005 6:46 | 1 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/14/2005 6:46 | 35 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/14/2005 6:47 | 52 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 6:48 | 85 | 3348501858 |
| Dothan | 3342027177 | 18656738000 | 7/14/2005 7:10 | 289 | 3342027177 |
| Dothan | 3342027177 | 16065496289 | 7/14/2005 7:16 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 7:38 | 111 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 7:41 | 107 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 8:15 | 219 | 8656374022 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 8:33 | 133 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 9:23 | 222 | 3348501858 |
| Dothan | 3342027177 | 13343181265 | 7/14/2005 9:51 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/14/2005 10:13 | 50 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/14/2005 10:17 | 18 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/14/2005 10:31 | 180 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 11:23 | 75 | 8656374022 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 12:03 | 69 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 12:13 | 50 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 12:29 | 53 | 3342900444 |
| Dothan | 3342027177 | 13348501858 | 7/14/2005 13:34 | 66 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/14/2005 13:37 | 46 | 7068259896 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 13:42 | 65 | 3342157502 |
| Dothan | 3342027177 | 13342900444 | 7/14/2005 13:43 | 39 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/14/2005 14:12 | 81 | 3343181265 |

AD6272     Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06     (334) 202-7177

Case 2:05-cv-01026-CSC   Document 101-4   Filed 02/23/2007   Page 12 of 16

Page 4 of 162


| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 3342027177 | 7/14/2005 14:27 | 28 | 7068259896 |
| Dothan | 3342027177 | 3342027177 | 7/14/2005 14:29 | 26 | 7068259896 |
| Dothan | 3342027177 | 13342900444 | 7/14/2005 15:07 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 7/14/2005 15:08 | 22 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 7/14/2005 15:09 | 679 | 3342027177 |
| Dothan | 3342027177 | 13343121329 | 7/14/2005 15:36 | 241 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/14/2005 15:41 | 32 | 3342027177 |
| Dothan | 3342027177 | 18656738000 | 7/14/2005 15:42 | 49 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/14/2005 15:43 | 50 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/14/2005 15:47 | 48 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 15:48 | 273 | 8656335132 |
| Dothan | 3342027177 | 13348501858 | 7/14/2005 15:53 | 115 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 16:02 | 154 | 3348501858 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 16:04 | 179 | 8656335132 |
| Dothan | 3342027177 | 13348501858 | 7/14/2005 16:07 | 110 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/14/2005 16:49 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/14/2005 16:50 | 138 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 7/14/2005 17:26 | 161 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 7/15/2005 5:11 | 151 | 3348501858 |
| Dothan | 3342027177 | 13343184300 | 7/15/2005 5:23 | 23 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/15/2005 6:20 | 66 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 7/15/2005 7:02 | 70 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/15/2005 7:04 | 8 | 3343184300 |
| Dothan | 3342027177 | 13343181265 | 7/15/2005 7:36 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/15/2005 8:26 | 83 | 3343184300 |
| Dothan | 3342027177 | 18656738000 | 7/15/2005 8:30 | 148 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/15/2005 8:44 | 298 | 8656730559 |
| Dothan | 3342027177 | 13343181265 | 7/15/2005 9:08 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342858584 | 7/15/2005 9:52 | 24 | 3342027177 |
| Dothan | 3342027177 | 13342858584 | 7/15/2005 9:53 | 130 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/15/2005 10:06 | 249 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/15/2005 10:11 | 204 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/15/2005 10:14 | 64 | 3342027177 |
| Dothan | 3342027177 | 18656738000 | 7/15/2005 10:25 | 118 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 7/15/2005 11:08 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343121329 | 7/15/2005 11:14 | 50 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/15/2005 12:03 | 247 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 7/15/2005 12:11 | 128 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 7/15/2005 12:54 | 73 | 3343913459 |
| Birmingham | 3342027177 | 13343913459 | 7/15/2005 15:03 | 29 | 3342027177 |
| Birmingham | 3342027177 | 16065496289 | 7/15/2005 15:04 | 30 | 3342027177 |
| Birmingham | 3342027177 | 16063446588 | 7/15/2005 15:13 | 66 | 3342027177 |
| Birmingham | 3342027177 | 3342027177 | 7/15/2005 15:17 | 542 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 7/15/2005 15:17 | 547 | 6063446588 |
| Huntsville | 3342027177 | 18656738000 | 7/15/2005 15:40 | 137 | 3342027177 |
| Huntsville | 3342027177 | 411 | 7/15/2005 15:44 | 131 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/15/2005 17:29 | 63 | 3343181265 |
| EastTN | 3342027177 | 13343181265 | 7/15/2005 17:52 | 32 | 3342027177 |
| EastTN | 3342027177 | 13343181265 | 7/15/2005 18:23 | 380 | 3342027177 |
| EastTN | 3342027177 | 3342027177 | 7/15/2005 18:29 | 57 | 3343181265 |

AD6272   Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06   (334) 202-7177

Page 5 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| EastTN | 3342027177 | 16065496289 | 7/16/2005 10:16 | 33 | 3342027177 |
| EastTN | 3342027177 | 13348501858 | 7/16/2005 10:27 | 68 | 3342027177 |
| EastTN | 3342027177 | 16063446588 | 7/16/2005 11:27 | 464 | 3342027177 |
| Birmingham | 3342027177 | 13348501858 | 7/16/2005 12:24 | 8 | 3342027177 |
| Dothan | 3342027177 | 411 | 7/16/2005 13:58 | 44 | 3342027177 |
| Dothan | 3342027177 | 3342850842 | 7/16/2005 13:58 | 19 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/16/2005 15:59 | 14 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/16/2005 17:16 | 228 | 3344676736 |
| Dothan | 3342027177 | 2027177 | 7/17/2005 6:28 | 32 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 7/17/2005 13:04 | 565 | 7405259396 |
| Dothan | 3342027177 | 13348501858 | 7/17/2005 17:52 | 21 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/17/2005 17:52 | 19 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/17/2005 17:53 | 57 | 3348501858 |
| Dothan | 3342027177 | 13343181265 | 7/18/2005 6:04 | 372 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 7/18/2005 6:11 | 61 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/18/2005 6:13 | 61 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/18/2005 6:14 | 28 | 3342027177 |
| Dothan | 3342027177 | 16065496289 | 7/18/2005 6:17 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/18/2005 6:19 | 191 | 3348501858 |
| Dothan | 3342027177 | 13348501858 | 7/18/2005 6:23 | 61 | 3342027177 |
| Dothan | 3342027177 | 13342157560 | 7/18/2005 6:45 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342157560 | 7/18/2005 6:59 | 78 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/18/2005 7:01 | 178 | 3342027177 |
| Dothan | 3342027177 | 13342157560 | 7/18/2005 7:16 | 63 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/18/2005 7:18 | 20 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/18/2005 7:20 | 136 | 3343184300 |
| Dothan | 3342027177 | 13343181648 | 7/18/2005 7:23 | 58 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/18/2005 7:39 | 29 | 3342150753 |
| Dothan | 3342027177 | 411 | 7/18/2005 7:45 | 61 | 3342027177 |
| Dothan | 3342027177 | 3342889025 | 7/18/2005 7:46 | 94 | 3342027177 |
| Dothan | 3342027177 | 18656738000 | 7/18/2005 7:59 | 179 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/18/2005 8:03 | 385 | 3343181648 |
| Dothan | 3342027177 | 13343121329 | 7/18/2005 9:38 | 42 | 3342027177 |
| Dothan | 3342027177 | 13342621661 | 7/18/2005 9:52 | 22 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/18/2005 9:57 | 160 | 3343121329 |
| Dothan | 3342027177 | 13343181648 | 7/18/2005 10:00 | 134 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/18/2005 10:12 | 117 | 3348501858 |
| Dothan | 3342027177 | 3342027177 | 7/18/2005 10:13 | 42 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 7/18/2005 10:16 | 203 | 7405259396 |
| Dothan | 3342027177 | 411 | 7/18/2005 10:32 | 46 | 3342027177 |
| Dothan | 3342027177 | 7064622455 | 7/18/2005 10:32 | 54 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/18/2005 11:28 | 120 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 7/18/2005 12:02 | 56 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 7/18/2005 12:23 | 140 | 3342621661 |
| Dothan | 3342027177 | 13343181265 | 7/18/2005 13:10 | 59 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/18/2005 14:12 | 41 | 3343181265 |
| Dothan | 3342027177 | 13348501858 | 7/18/2005 14:46 | 58 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/18/2005 14:47 | 122 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/18/2005 14:51 | 29 | 3343184300 |
| Dothan | 3342027177 | 16065496289 | 7/19/2005 7:05 | 49 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177


Page 6 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 7/19/2005 10:04 | 194 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 7/19/2005 11:09 | 55 | 3343184300 |
| Dothan | 3342027177 | 13347417444 | 7/19/2005 11:10 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 7/19/2005 11:11 | 82 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/19/2005 11:13 | 61 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/19/2005 11:52 | 116 | 3343192163 |
| Dothan | 3342027177 | 13343184300 | 7/19/2005 11:55 | 48 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/19/2005 12:25 | 88 | 3347497263 |
| Dothan | 3342027177 | 13343184300 | 7/19/2005 12:27 | 102 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/19/2005 14:23 | 160 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/19/2005 14:26 | 141 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 7/19/2005 15:23 | 135 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 7/19/2005 17:15 | 65 | 3343184300 |
| Dothan | 3342027177 | 3342157007 | 7/19/2005 17:16 | 17 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/19/2005 17:17 | 2 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/19/2005 17:17 | 76 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 7/19/2005 17:22 | 32 | 3342027177 |
| Dothan | 3342027177 | 3342157007 | 7/20/2005 6:29 | 13 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/20/2005 6:50 | 124 | 3348501858 |
| Dothan | 3342027177 | 2027177 | 7/20/2005 6:52 | 196 | 3348501858 |
| Dothan | 3342027177 | 3002211 | 7/20/2005 6:56 | 28 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/20/2005 6:56 | 60 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/20/2005 8:46 | 317 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/20/2005 8:52 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/20/2005 9:11 | 114 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/20/2005 9:37 | 252 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 7/20/2005 9:45 | 73 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/20/2005 11:55 | 39 | 3342854826 |
| Dothan | 3342027177 | 16065496289 | 7/20/2005 12:23 | 5 | 3342027177 |
| Dothan | 3342027177 | 16065496289 | 7/20/2005 13:09 | 70 | 3342027177 |
| Dothan | 3342027177 | 13342157560 | 7/20/2005 13:10 | 63 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/20/2005 13:12 | 31 | 3342150753 |
| Dothan | 3342027177 | 13343184300 | 7/20/2005 13:13 | 231 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/20/2005 13:19 | 128 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/20/2005 13:22 | 74 | 3342027177 |
| Dothan | 3342027177 | 13342157560 | 7/20/2005 13:23 | 66 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/20/2005 13:23 | 66 | 3348501858 |
| Dothan | 3342027177 | 13343184300 | 7/20/2005 13:25 | 89 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/20/2005 13:27 | 75 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/20/2005 13:35 | 82 | 3343184300 |
| Dothan | 3342027177 | 13348501858 | 7/20/2005 13:36 | 32 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/20/2005 13:37 | 129 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 7/20/2005 13:41 | 146 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/20/2005 14:26 | 501 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 7/20/2005 16:23 | 30 | 2292516127 |
| Dothan | 3342027177 | 2292516127 | 7/20/2005 16:24 | 43 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/20/2005 16:30 | 276 | 3348501858 |
| Dothan | 3342027177 | 2027177 | 7/20/2005 19:40 | 28 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 7/21/2005 7:34 | 85 | 3347418904 |
| Dothan | 3342027177 | 2027177 | 7/21/2005 7:41 | 30 | 3342900444 |

AD6272      Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06      (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342900444 | 7/21/2005 7:42 | 26 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/21/2005 10:14 | 60 | 3342027177 |
| Dothan | 3342027177 | 16065496289 | 7/21/2005 13:50 | 43 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/21/2005 14:57 | 33 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/21/2005 14:59 | 126 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 7/21/2005 15:32 | 97 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 7/21/2005 15:38 | 58 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 7/21/2005 15:55 | 42 | 3343181265 |
| Dothan | 3342027177 | 13342900444 | 7/21/2005 16:48 | 229 | 3342027177 |
| Dothan | 3342027177 | 16065496289 | 7/22/2005 6:05 | 32 | 3342027177 |
| Dothan | 3342027177 | 16065496289 | 7/22/2005 6:05 | 37 | 3342027177 |
| Dothan | 3342027177 | 16065496289 | 7/22/2005 6:11 | 29 | 3342027177 |
| Dothan | 3342027177 | 16065496289 | 7/22/2005 6:12 | 39 | 3342027177 |
| Dothan | 3342027177 | 16065496289 | 7/22/2005 6:36 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/22/2005 6:37 | 33 | 3342027177 |
| Dothan | 3342027177 | 16065496289 | 7/22/2005 6:38 | 35 | 3342027177 |
| Dothan | 3342027177 | 16065496289 | 7/22/2005 6:49 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/22/2005 6:50 | 53 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/22/2005 7:09 | 31 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 7/22/2005 7:38 | 415 | 3347417444 |
| Dothan | 3342027177 | 2027177 | 7/22/2005 7:52 | 37 | 3342900444 |
| Dothan | 3342027177 | 13347417444 | 7/22/2005 7:54 | 129 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/22/2005 7:56 | 99 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/22/2005 8:29 | 48 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 7/22/2005 9:15 | 554 | 2292516127 |
| Dothan | 3342027177 | 2027177 | 7/22/2005 9:26 | 154 | 4043558155 |
| Dothan | 3342027177 | 3342027177 | 7/22/2005 11:03 | 32 | 3343181265 |
| Dothan | 3342027177 | 13343390274 | 7/22/2005 11:05 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/22/2005 11:10 | 138 | 3342900444 |
| Dothan | 3342027177 | 17405259396 | 7/22/2005 11:32 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/22/2005 11:57 | 557 | 3342153588 |
| Dothan | 3342027177 | 2027177 | 7/22/2005 14:10 | 225 | 7405259396 |
| Dothan | 3342027177 | 13343181265 | 7/22/2005 14:31 | 82 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/22/2005 14:33 | 293 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 7/22/2005 14:39 | 20 | 3342027177 |
| Dothan | 3342027177 | 13342157560 | 7/22/2005 14:40 | 339 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/22/2005 16:15 | 48 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 7/22/2005 19:05 | 41 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 7/22/2005 19:06 | 266 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/22/2005 19:10 | 241 | 3344676736 |
| Dothan | 3342027177 | 13342900444 | 7/23/2005 7:25 | 106 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/23/2005 7:29 | 230 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/23/2005 8:12 | 510 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/23/2005 8:48 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/23/2005 9:39 | 92 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 7/23/2005 9:40 | 43 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/23/2005 9:41 | 30 | 3342027177 |
| Dothan | 3342027177 | 13345906081 | 7/23/2005 9:41 | 124 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/23/2005 9:55 | 170 | 3345906081 |
| Dothan | 3342027177 | 13342900444 | 7/23/2005 10:34 | 120 | 3342027177 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 7/23/2005 10:44 | 103 | 3342900444 |
| Dothan | 3342027177 | 2292516127 | 7/23/2005 13:10 | 60 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/23/2005 13:14 | 363 | 2292516127 |
| Dothan | 3342027177 | 13342900444 | 7/24/2005 9:29 | 149 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/25/2005 5:42 | 224 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 7/25/2005 6:12 | 33 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 7/25/2005 6:33 | 32 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 7/25/2005 7:41 | 109 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/25/2005 8:48 | 26 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/25/2005 9:01 | 455 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 7/25/2005 9:08 | 166 | 3342626642 |
| Dothan | 3342027177 | 2027177 | 7/25/2005 10:14 | 267 | 3342626642 |
| Dothan | 3342027177 | 13342900444 | 7/25/2005 10:19 | 237 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/25/2005 12:04 | 55 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 7/25/2005 12:21 | 412 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 7/25/2005 13:04 | 179 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 7/25/2005 13:07 | 100 | 3348501858 |
| Dothan | 3342027177 | 2027177 | 7/25/2005 13:22 | 253 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 7/25/2005 15:12 | 90 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 7/25/2005 15:33 | 324 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/25/2005 15:38 | 242 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/25/2005 15:50 | 152 | 2292516127 |
| Dothan | 3342027177 | 13342155000 | 7/25/2005 16:21 | 751 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/25/2005 16:34 | 32 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/25/2005 16:34 | 781 | 3343181265 |
| Dothan | 3342027177 | 13342900444 | 7/25/2005 16:49 | 35 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 7/25/2005 16:54 | 293 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/25/2005 16:59 | 135 | 3342900444 |
| Dothan | 3342027177 | 17405259396 | 7/25/2005 19:42 | 288 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 7/25/2005 19:47 | 85 | 3342027177 |
| Dothan | 3342027177 | 13346575372 | 7/26/2005 5:17 | 29 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/26/2005 5:44 | 28 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 7/26/2005 6:06 | 98 | 3343184300 |
| Dothan | 3342027177 | 13346575372 | 7/26/2005 6:41 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/26/2005 6:55 | 64 | 3346575372 |
| Dothan | 3342027177 | 13346575372 | 7/26/2005 7:27 | 72 | 3342027177 |
| Dothan | 3342027177 | 13342157560 | 7/26/2005 7:31 | 67 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/26/2005 7:32 | 133 | 3346575372 |
| Dothan | 3342027177 | 2027177 | 7/26/2005 7:43 | 317 | 3342157560 |
| Dothan | 3342027177 | 13343184300 | 7/26/2005 7:49 | 54 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/26/2005 7:51 | 60 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 7/26/2005 7:56 | 29 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 7/26/2005 7:57 | 184 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 7/26/2005 9:16 | 123 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 7/26/2005 9:24 | 270 | 3348501858 |
| Dothan | 3342027177 | 2027177 | 7/26/2005 10:06 | 209 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 7/26/2005 12:10 | 84 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 7/26/2005 12:18 | 31 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 7/26/2005 12:19 | 29 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 7/26/2005 12:21 | 291 | 3343181265 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177