| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 9/1/2005 18:29 | 33 | 8659838466 |
| Dothan | 3342027177 | 2027177 | 9/1/2005 19:10 | 56 | 8659838466 |
| Dothan | 3342027177 | 2027177 | 9/1/2005 19:21 | 29 | 8659838466 |
| Dothan | 3342027177 | 2027177 | 9/1/2005 19:24 | 58 | 8659838466 |
| Dothan | 3342027177 | 2027177 | 9/2/2005 9:21 | 121 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/2/2005 9:42 | 149 | 3349937077 |
| Dothan | 3342027177 | 2027177 | 9/2/2005 10:30 | 58 | 3348501858 |
| Dothan | 3342027177 | 2027177 | 9/2/2005 10:54 | 117 | 3348501858 |
| Dothan | 3342027177 | 2027177 | 9/2/2005 10:59 | 154 | 3345590124 |
| Dothan | 3342027177 | 2027177 | 9/2/2005 14:27 | 26 | 3343181265 |
| EastTN | 3342027177 | 13343181265 | 9/2/2005 15:53 | 33 | 3342027177 |
| EastTN | 3342027177 | 13348501858 | 9/2/2005 15:54 | 829 | 3342027177 |
| EastTN | 3342027177 | 16784278756 | 9/2/2005 16:08 | 79 | 3342027177 |
| EastTN | 3342027177 | 13345590124 | 9/2/2005 16:13 | 155 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/2/2005 18:00 | 52 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/2/2005 18:08 | 9 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/2/2005 18:09 | 3 | 3343181265 |
| EastTN | 3342027177 | 13348501858 | 9/2/2005 19:06 | 151 | 3342027177 |
| EastTN | 3342027177 | 13348501858 | 9/2/2005 19:08 | 9 | 3342027177 |
| EastTN | 3342027177 | 13348501858 | 9/2/2005 19:09 | 36 | 3342027177 |
| EastTN | 3342027177 | 16784278756 | 9/2/2005 19:09 | 309 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/3/2005 1:59 | 5 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 9/3/2005 2:13 | 6 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/3/2005 7:08 | 52 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/3/2005 7:17 | 119 | 3348501858 |
| EastTN | 3342027177 | 13343181265 | 9/3/2005 8:07 | 69 | 3342027177 |
| EastTN | 3342027177 | *86 | 9/3/2005 8:08 | 52 | 3342027177 |
| EastTN | 3342027177 | 13348501858 | 9/3/2005 8:10 | 18 | 3342027177 |
| EastTN | 3342027177 | 13348501858 | 9/3/2005 8:10 | 192 | 3342027177 |
| EastTN | 3342027177 | 16784278756 | 9/3/2005 8:14 | 217 | 3342027177 |
| EastTN | 3342027177 | 3342027177 | 9/3/2005 8:17 | 2 | 3348501858 |
| EastTN | 3342027177 | 13348501858 | 9/3/2005 8:18 | 32 | 3342027177 |
| EastTN | 3342027177 | 16784278756 | 9/3/2005 8:19 | 195 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/3/2005 12:52 | 48 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/3/2005 13:43 | 27 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/3/2005 15:21 | 25 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/4/2005 8:04 | 48 | 3342027177 |
| EastTN | 3342027177 | *86 | 9/4/2005 9:04 | 48 | 3342027177 |
| EastTN | 3342027177 | 13348501858 | 9/4/2005 9:05 | 298 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/4/2005 13:24 | 46 | 3342027177 |
| EastTN | 3342027177 | *86 | 9/4/2005 14:23 | 47 | 3342027177 |
| EastTN | 3342027177 | 13345590124 | 9/4/2005 14:25 | 65 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 9/4/2005 17:05 | 174 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/4/2005 17:42 | 84 | 3348501858 |
| Dothan | 3342027177 | 2027177 | 9/4/2005 19:16 | 126 | 8652079168 |
| Dothan | 3342027177 | 13342901454 | 9/5/2005 12:13 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/5/2005 13:09 | 849 | 3343192163 |
| Dothan | 3342027177 | 13342023983 | 9/5/2005 15:29 | 476 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/5/2005 16:43 | 99 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 9/5/2005 17:29 | 66 | 3348501858 |

AD6272   Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06   (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343031844 | 9/6/2005 7:37 | 119 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/6/2005 7:42 | 70 | 3342153924 |
| Dothan | 3342027177 | 13343181265 | 9/6/2005 7:44 | 98 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/6/2005 8:30 | 32 | 3342153924 |
| Dothan | 3342027177 | 2027177 | 9/6/2005 8:52 | 155 | 7405259396 |
| Dothan | 3342027177 | 3342153924 | 9/6/2005 8:55 | 52 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/6/2005 8:57 | 31 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/6/2005 9:15 | 33 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 9/6/2005 9:58 | 40 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/6/2005 9:59 | 17 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/6/2005 9:59 | 17 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/6/2005 10:00 | 51 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/6/2005 10:01 | 90 | 3343181265 |
| Dothan | 3342027177 | 13348742011 | 9/6/2005 10:07 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 9/6/2005 10:08 | 87 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 9/6/2005 10:10 | 72 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/6/2005 10:31 | 99 | 3343181648 |
| Dothan | 3342027177 | 13342900444 | 9/6/2005 10:59 | 37 | 3342027177 |
| Dothan | 3342027177 | 14233611743 | 9/6/2005 11:00 | 79 | 3342027177 |
| Dothan | 3342027177 | 14237394600 | 9/6/2005 11:02 | 65 | 3342027177 |
| Dothan | 3342027177 | 411 | 9/6/2005 11:03 | 71 | 3342027177 |
| Dothan | 3342027177 | 4237271200 | 9/6/2005 11:04 | 51 | 3342027177 |
| Dothan | 3342027177 | 14235431000 | 9/6/2005 11:05 | 268 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/6/2005 11:09 | 338 | 3343181265 |
| Dothan | 3342027177 | 13342027177 | 9/6/2005 11:39 | 277 | 4043165366 |
| Dothan | 3342027177 | 2027177 | 9/6/2005 11:51 | 70 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 9/6/2005 12:22 | 46 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/6/2005 12:49 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/6/2005 13:44 | 100 | 3342900444 |
| Dothan | 3342027177 | 13342901454 | 9/6/2005 14:12 | 22 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/6/2005 14:12 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 9/6/2005 14:29 | 33 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 9/6/2005 14:41 | 136 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/6/2005 14:51 | 135 | 3343181265 |
| Dothan | 3342027177 | 13343192163 | 9/6/2005 14:54 | 65 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/6/2005 14:55 | 29 | 3342790174 |
| Dothan | 3342027177 | 13342900444 | 9/6/2005 16:04 | 237 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/6/2005 16:22 | 128 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/6/2005 16:27 | 512 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 9/6/2005 16:42 | 113 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 9/7/2005 7:09 | 65 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 9/7/2005 7:11 | 235 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/7/2005 7:20 | 58 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/7/2005 7:23 | 124 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 9/7/2005 7:33 | 50 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 9/7/2005 8:20 | 46 | 3344517329 |
| Dothan | 3342027177 | 13342023983 | 9/7/2005 8:43 | 62 | 3344027177 |
| Dothan | 3342027177 | 13343121329 | 9/7/2005 8:57 | 43 | 3342027177 |
| Dothan | 3342027177 | 13342621661 | 9/7/2005 8:58 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/7/2005 8:59 | 936 | 3343121329 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342901454 | 9/7/2005 9:32 | 269 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/7/2005 10:58 | 35 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/7/2005 11:23 | 89 | 7405259396 |
| Dothan | 3342027177 | 12059364777 | 9/7/2005 12:14 | 75 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/7/2005 13:35 | 385 | 7705298442 |
| Dothan | 3342027177 | 2027177 | 9/7/2005 14:15 | 188 | 0 |
| Dothan | 3342027177 | 2027177 | 9/7/2005 14:30 | 90 | 9046366450 |
| Dothan | 3342027177 | 2027177 | 9/7/2005 15:50 | 7 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 9/7/2005 15:56 | 52 | 7706385625 |
| Dothan | 3342027177 | 2027177 | 9/7/2005 15:59 | 92 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 9/7/2005 16:00 | 38 | 3343181222 |
| Dothan | 3342027177 | 13343031844 | 9/7/2005 16:39 | 230 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/7/2005 16:52 | 13 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/7/2005 16:52 | 13 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 9/7/2005 16:57 | 1463 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 9/7/2005 17:32 | 94 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/7/2005 19:30 | 67 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/8/2005 6:08 | 80 | 2293001770 |
| Dothan | 3342027177 | 13342023983 | 9/8/2005 6:10 | 121 | 3342027177 |
| Dothan | 3342027177 | 411 | 9/8/2005 7:05 | 69 | 3342027177 |
| Dothan | 3342027177 | 3343619990 | 9/8/2005 7:06 | 290 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/8/2005 7:12 | 55 | 3343181265 |
| Dothan | 3342027177 | 13343031844 | 9/8/2005 7:17 | 38 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/8/2005 9:24 | 34 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/8/2005 9:55 | 62 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/8/2005 10:21 | 83 | 3343619990 |
| Dothan | 3342027177 | 2027177 | 9/8/2005 10:44 | 72 | 3343619990 |
| Dothan | 3342027177 | 13342901454 | 9/8/2005 10:45 | 27 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/8/2005 10:46 | 44 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/8/2005 11:35 | 479 | 3343998888 |
| Dothan | 3342027177 | 13342023983 | 9/8/2005 12:05 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/8/2005 13:59 | 31 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 9/8/2005 14:00 | 125 | 3342027177 |
| Dothan | 3342027177 | 12058417383 | 9/8/2005 15:25 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/8/2005 15:54 | 90 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 9/8/2005 19:23 | 38 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 9/8/2005 19:24 | 47 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 6:54 | 69 | 4043558155 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 7:03 | 26 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 7:34 | 28 | 4233611743 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 7:35 | 119 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 7:40 | 119 | 4043558155 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 7:42 | 31 | 3342901454 |
| Dothan | 3342027177 | 4233611743 | 9/9/2005 7:52 | 40 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 9/9/2005 7:53 | 60 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/9/2005 7:54 | 198 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 9/9/2005 8:13 | 85 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/9/2005 8:22 | 165 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 8:23 | 33 | 2059364777 |
| Dothan | 3342027177 | 13342901454 | 9/9/2005 8:26 | 38 | 3342027177 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 9/9/2005 8:27 | 85 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 8:43 | 328 | 2057062460 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 8:48 | 148 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 9:15 | 32 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 10:12 | 101 | 3342153588 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 12:17 | 207 | 3343181222 |
| Dothan | 3342027177 | 13342023983 | 9/9/2005 14:05 | 62 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 14:08 | 55 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 14:09 | 138 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 15:27 | 83 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 16:59 | 231 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 9/9/2005 17:12 | 1046 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 9/10/2005 6:58 | 30 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 9/10/2005 8:10 | 189 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/10/2005 8:31 | 61 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/10/2005 8:54 | 69 | 3342900444 |
| Dothan | 3342027177 | 13342023983 | 9/10/2005 9:11 | 119 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/10/2005 9:13 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/10/2005 9:15 | 79 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 9/10/2005 9:16 | 202 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 9/10/2005 9:20 | 83 | 3342027177 |
| Dothan | 3342027177 | 13345672636 | 9/11/2005 8:32 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/11/2005 10:14 | 61 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 9/11/2005 10:19 | 4 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 9/11/2005 10:19 | 41 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/11/2005 10:20 | 104 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 9/11/2005 12:50 | 43 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 5:06 | 15 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 5:27 | 126 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 7:03 | 170 | 3343031844 |
| Dothan | 3342027177 | 13342023983 | 9/12/2005 7:07 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 7:13 | 76 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 9/12/2005 7:21 | 50 | 3343184300 |
| Dothan | 3342027177 | 13348742011 | 9/12/2005 7:28 | 46 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 7:39 | 56 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 9/12/2005 8:00 | 208 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 9/12/2005 8:09 | 708 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 8:15 | 38 | 3343184300 |
| Dothan | 3342027177 | 17067184793 | 9/12/2005 8:21 | 188 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 8:24 | 174 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 9/12/2005 8:35 | 49 | 3342027177 |
| Dothan | 3342027177 | 13342632400 | 9/12/2005 9:10 | 96 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 9:57 | 60 | 3342632453 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 10:57 | 265 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 11:03 | 886 | 6063446588 |
| Dothan | 3342027177 | 13342023983 | 9/12/2005 12:29 | 82 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 12:35 | 168 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 12:37 | 56 | 3343181265 |
| Dothan | 3342027177 | 13343181222 | 9/12/2005 12:41 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/12/2005 14:57 | 275 | 3342027177 |

AD6272     Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06     (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342901454 | 9/12/2005 15:03 | 318 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 15:08 | 123 | 3342901454 |
| Dothan | 3342027177 | 13342023983 | 9/12/2005 15:29 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/12/2005 16:38 | 62 | 2293001770 |
| Dothan | 3342027177 | 3342027177 | 9/13/2005 6:07 | 145 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 7:04 | 123 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 9/13/2005 7:06 | 55 | 3344517329 |
| Dothan | 3342027177 | *86 | 9/13/2005 7:13 | 40 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/13/2005 7:13 | 40 | 3342027177 |
| Dothan | 3342027177 | 2293001770 | 9/13/2005 7:15 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 7:16 | 82 | 2293001770 |
| Dothan | 3342027177 | 13343181265 | 9/13/2005 7:18 | 122 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 9/13/2005 7:21 | 18 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 9/13/2005 7:21 | 44 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 9/13/2005 7:22 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 7:30 | 92 | 2293001770 |
| Dothan | 3342027177 | 13343181265 | 9/13/2005 7:32 | 37 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 9/13/2005 7:33 | 61 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/13/2005 7:34 | 94 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 9/13/2005 7:36 | 27 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/13/2005 7:36 | 30 | 3343181648 |
| Dothan | 3342027177 | 13342630256 | 9/13/2005 7:38 | 49 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/13/2005 7:43 | 71 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 9:17 | 55 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 9:22 | 125 | 3343654214 |
| Dothan | 3342027177 | 13342901454 | 9/13/2005 9:50 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 10:13 | 82 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 11:15 | 69 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 14:34 | 22 | 3344517329 |
| Dothan | 3342027177 | 13344517329 | 9/13/2005 14:34 | 34 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/13/2005 14:35 | 5 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 14:41 | 33 | 3342632430 |
| Dothan | 3342027177 | 3342027177 | 9/13/2005 14:52 | 71 | 3344517329 |
| Dothan | 3342027177 | 13342023983 | 9/13/2005 14:53 | 171 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 15:54 | 43 | 3343181265 |
| Dothan | 3342027177 | 13342630256 | 9/13/2005 16:01 | 189 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/13/2005 16:19 | 75 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/13/2005 17:12 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 17:14 | 88 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 17:39 | 52 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 18:09 | 61 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/13/2005 19:32 | 65 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 9/13/2005 20:23 | 53 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/14/2005 8:59 | 18 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 9/14/2005 8:59 | 23 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/14/2005 9:01 | 10 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/14/2005 9:02 | 80 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/14/2005 9:55 | 56 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 9/14/2005 10:47 | 48 | 3343181648 |
| Dothan | 3342027177 | *86 | 9/14/2005 11:31 | 34 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | *86 | 9/14/2005 11:31 | 34 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 9/14/2005 11:32 | 57 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/14/2005 11:44 | 186 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 9/14/2005 11:47 | 74 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 9/14/2005 12:31 | 154 | 3342900444 |
| Dothan | 3342027177 | 13343031844 | 9/14/2005 13:45 | 162 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/14/2005 14:49 | 524 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 9/14/2005 14:51 | 118 | 3342023983 |
| Dothan | 3342027177 | 17405259396 | 9/14/2005 17:55 | 30 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 9/14/2005 17:56 | 19 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/14/2005 19:20 | 31 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 9/14/2005 19:22 | 841 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/15/2005 4:17 | 28 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 9/15/2005 4:36 | 33 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/15/2005 4:39 | 102 | 3343184300 |
| Dothan | 3342027177 | 13343181265 | 9/15/2005 6:37 | 109 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 8:15 | 936 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 8:35 | 59 | 3342158958 |
| Dothan | 3342027177 | 13343181265 | 9/15/2005 8:38 | 212 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/15/2005 8:51 | 57 | 3344517329 |
| Dothan | 3342027177 | 13342155000 | 9/15/2005 8:53 | 114 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 8:53 | 28 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 9/15/2005 8:55 | 113 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/15/2005 8:57 | 33 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/15/2005 9:09 | 104 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 9:50 | 71 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 9:57 | 171 | 3343031844 |
| Dothan | 3342027177 | 13343121329 | 9/15/2005 10:24 | 442 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 10:47 | 179 | 3342900444 |
| Dothan | 3342027177 | 13343913459 | 9/15/2005 10:55 | 29 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/15/2005 11:08 | 87 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 9/15/2005 11:31 | 45 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 11:46 | 133 | 3342621661 |
| Dothan | 3342027177 | 13343184300 | 9/15/2005 12:20 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 9/15/2005 12:21 | 34 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/15/2005 12:22 | 44 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 13:09 | 35 | 3343181222 |
| Dothan | 3342027177 | 13343913459 | 9/15/2005 13:22 | 19 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 9/15/2005 13:22 | 44 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 13:33 | 87 | 3343913459 |
| Dothan | 3342027177 | 13343913459 | 9/15/2005 13:41 | 169 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 15:04 | 137 | 3348501858 |
| Dothan | 3342027177 | 13348501858 | 9/15/2005 15:41 | 174 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 15:41 | 64 | 3349937077 |
| Dothan | 3342027177 | 3349937077 | 9/15/2005 15:44 | 2 | 3342027177 |
| Dothan | 3342027177 | 3349937077 | 9/15/2005 15:44 | 2 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/15/2005 15:45 | 79 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/15/2005 15:45 | 79 | 3342027177 |
| Dothan | 3342027177 | 13342152506 | 9/15/2005 15:46 | 7 | 3342027177 |
| Dothan | 3342027177 | 3349937077 | 9/15/2005 15:47 | 2 | 3342027177 |

AD6272   Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06   (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342152506 | 9/15/2005 15:47 | 9 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 9/15/2005 15:47 | 121 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 9/15/2005 16:05 | 1300 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 16:14 | 163 | 3348501858 |
| Dothan | 3342027177 | 13348501858 | 9/15/2005 16:57 | 12 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 9/15/2005 16:57 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 16:59 | 93 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 17:38 | 21 | 3348501858 |
| Dothan | 3342027177 | 2027177 | 9/15/2005 18:21 | 31 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 9/16/2005 4:33 | 182 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 9/16/2005 4:43 | 185 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 9/16/2005 5:54 | 71 | 3343181648 |
| Dothan | 3342027177 | 13342155000 | 9/16/2005 7:16 | 251 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 9/16/2005 7:45 | 398 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 9/16/2005 7:52 | 227 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/16/2005 8:34 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/16/2005 8:37 | 448 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 9/16/2005 9:16 | 39 | 3342900444 |
| Dothan | 3342027177 | *288 | 9/16/2005 9:42 | 23 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 9/16/2005 9:43 | 647 | 3342027177 |
| Dothan | 3342027177 | 18656738000 | 9/16/2005 9:55 | 374 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 9/16/2005 10:02 | 18 | 3342027177 |
| Dothan | 3342027177 | 18656738000 | 9/16/2005 10:02 | 238 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 9/16/2005 10:09 | 428 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/16/2005 10:41 | 48 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 9/16/2005 12:05 | 6 | 3342200324 |
| Dothan | 3342027177 | 2027177 | 9/16/2005 12:05 | 36 | 3342200324 |
| Dothan | 3342027177 | 3342200324 | 9/16/2005 13:18 | 32 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 9/16/2005 13:19 | 21 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/16/2005 13:42 | 529 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/16/2005 14:11 | 214 | 3342157565 |
| Dothan | 3342027177 | 13342630256 | 9/17/2005 8:03 | 71 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/17/2005 10:55 | 159 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/18/2005 7:39 | 284 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/18/2005 10:28 | 339 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/18/2005 10:40 | 109 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/18/2005 17:10 | 20 | 4789730763 |
| Dothan | 3342027177 | 4789730763 | 9/18/2005 17:10 | 351 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/19/2005 4:52 | 49 | 3344517329 |
| Dothan | 3342027177 | 13343181265 | 9/19/2005 8:37 | 49 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 9/19/2005 8:38 | 31 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/19/2005 9:45 | 64 | 3343184300 |
| Dothan | 3342027177 | 13342023983 | 9/19/2005 9:56 | 61 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/19/2005 10:43 | 246 | 8656730559 |
| Dothan | 3342027177 | 3342027177 | 9/19/2005 11:03 | 64 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/19/2005 11:45 | 34 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 9/19/2005 11:57 | 51 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 9/19/2005 13:47 | 82 | 7405259396 |
| Dothan | 3342027177 | 14789738763 | 9/19/2005 14:29 | 32 | 3342027177 |
| Dothan | 3342027177 | 14789738763 | 9/19/2005 16:28 | 8 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

Case 2:05-cv-01026-CSC   Document 101-7   Filed 02/23/2007   Page 8 of 15

Page 37 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13344517329 | 9/19/2005 16:29 | 55 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/19/2005 16:36 | 938 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/19/2005 16:51 | 273 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 9/19/2005 16:56 | 33 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/19/2005 16:57 | 163 | 3343031844 |
| Dothan | 3342027177 | 13342900444 | 9/20/2005 5:04 | 85 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/20/2005 5:13 | 232 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 5:27 | 144 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 6:28 | 42 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 6:37 | 26 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 9/20/2005 6:43 | 72 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 6:45 | 28 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 9/20/2005 6:45 | 38 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 6:49 | 29 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 9/20/2005 7:21 | 167 | 3342027177 |
| Dothan | 3342027177 | 13344517329 | 9/20/2005 7:24 | 52 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/20/2005 7:27 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 9/20/2005 7:41 | 27 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 9/20/2005 7:48 | 151 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 7:54 | 179 | 7405259396 |
| Dothan | 3342027177 | 13348742011 | 9/20/2005 7:57 | 172 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 9/20/2005 8:00 | 59 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/20/2005 8:01 | 210 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/20/2005 8:05 | 96 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/20/2005 8:26 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/20/2005 8:38 | 21 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/20/2005 9:09 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/20/2005 10:04 | 23 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/20/2005 10:08 | 26 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 10:36 | 26 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 9/20/2005 10:37 | 50 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 9/20/2005 10:39 | 13 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 10:39 | 26 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 11:22 | 240 | 3342691543 |
| Dothan | 3342027177 | 12059364777 | 9/20/2005 12:03 | 679 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 12:13 | 66 | 3343181265 |
| Dothan | 3342027177 | 12059364777 | 9/20/2005 12:14 | 30 | 3342027177 |
| Dothan | 3342027177 | 13342630256 | 9/20/2005 12:43 | 49 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 12:53 | 60 | 3342633366 |
| Dothan | 3342027177 | 17405259396 | 9/20/2005 13:17 | 36 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/20/2005 13:21 | 129 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 9/20/2005 13:34 | 106 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 14:24 | 42 | 2056553883 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 14:41 | 139 | 3345675220 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 16:15 | 149 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 16:25 | 15 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 9/20/2005 16:25 | 8 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 16:26 | 62 | 3343031844 |
| Dothan | 3342027177 | 17067184793 | 9/20/2005 16:47 | 212 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 16:53 | 97 | 7067184793 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

Page 38 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 3342027177 | 9/20/2005 16:58 | 155 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 18:09 | 197 | 3343184300 |
| Dothan | 3342027177 | 13343913459 | 9/20/2005 18:35 | 305 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/20/2005 18:50 | 29 | 3342900444 |
| Dothan | 3342027177 | 13343998888 | 9/20/2005 18:59 | 38 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 9/20/2005 20:24 | 6 | 3342027177 |
| Dothan | 3342027177 | 13345672636 | 9/20/2005 20:25 | 25 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/21/2005 6:16 | 28 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 9/21/2005 6:21 | 78 | 3343184300 |
| Dothan | 3342027177 | 13343181265 | 9/21/2005 6:27 | 197 | 3342027177 |
| Dothan | 3342027177 | 13343998888 | 9/21/2005 7:08 | 1191 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 7:27 | 90 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 7:44 | 496 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 8:13 | 45 | 3342635888 |
| Dothan | 3342027177 | 13343031844 | 9/21/2005 8:14 | 427 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 8:18 | 81 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 8:20 | 41 | 3343181265 |
| Dothan | 3342027177 | 13342023983 | 9/21/2005 8:22 | 304 | 3342027177 |
| Dothan | 3342027177 | 13342626642 | 9/21/2005 8:27 | 477 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 9/21/2005 8:37 | 237 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 8:41 | 76 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 9:04 | 293 | 3342153588 |
| Dothan | 3342027177 | 13342626642 | 9/21/2005 9:40 | 37 | 3342027177 |
| Dothan | 3342027177 | 3000813 | 9/21/2005 9:41 | 196 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/21/2005 9:45 | 71 | 3342027177 |
| Dothan | 3342027177 | 17067184793 | 9/21/2005 9:49 | 637 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 9/21/2005 10:21 | 26 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/21/2005 10:22 | 128 | 3342027177 |
| Dothan | 3342027177 | 13342656771 | 9/21/2005 10:28 | 122 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 10:29 | 74 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 9/21/2005 10:30 | 108 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/21/2005 10:33 | 64 | 3342027177 |
| Dothan | 3342027177 | 3996666 | 9/21/2005 10:34 | 47 | 3342027177 |
| Dothan | 3342027177 | 2402223 | 9/21/2005 10:35 | 189 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 10:41 | 206 | 3349937077 |
| Dothan | 3342027177 | 13342023983 | 9/21/2005 10:45 | 385 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/21/2005 11:23 | 80 | 3342024092 |
| Dothan | 3342027177 | 13342900444 | 9/21/2005 11:57 | 112 | 3342027177 |
| Dothan | 3342027177 | 13342024092 | 9/21/2005 12:28 | 74 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 9/21/2005 12:29 | 72 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 9/21/2005 12:32 | 27 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 9/21/2005 12:33 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 9/21/2005 12:33 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 12:34 | 32 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 12:41 | 144 | 3343996666 |
| Dothan | 3342027177 | 12059364777 | 9/21/2005 13:00 | 211 | 3342027177 |
| Dothan | 3342027177 | 13342024092 | 9/21/2005 13:26 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 13:33 | 114 | 3342901454 |
| Dothan | 3342027177 | 3342027177 | 9/21/2005 15:19 | 1182 | 3342024092 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 16:05 | 35 | 7405259396 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 9/21/2005 16:46 | 216 | 3345619031 |
| Dothan | 3342027177 | 2027177 | 9/21/2005 17:17 | 143 | 3343181265 |
| Dothan | 3342027177 | 13342023645 | 9/22/2005 5:32 | 271 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 6:32 | 280 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 6:37 | 156 | 3343031844 |
| Dothan | 3342027177 | 3342027177 | 9/22/2005 7:21 | 153 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 7:51 | 249 | 7706064052 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 8:43 | 71 | 3342023645 |
| Dothan | 3342027177 | 13342900444 | 9/22/2005 8:51 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 9/22/2005 8:52 | 27 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 9/22/2005 8:52 | 75 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 9:04 | 71 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 9/22/2005 9:08 | 97 | 2293149498 |
| Dothan | 3342027177 | 3342027177 | 9/22/2005 9:16 | 56 | 2293149498 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 9:22 | 75 | 2293001770 |
| Dothan | 3342027177 | 2293001770 | 9/22/2005 9:57 | 86 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/22/2005 9:59 | 72 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/22/2005 9:59 | 72 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/22/2005 10:00 | 474 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 10:07 | 84 | 3342023645 |
| Dothan | 3342027177 | 13343031844 | 9/22/2005 10:08 | 13 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/22/2005 10:14 | 238 | 3342027177 |
| Dothan | 3342027177 | 411 | 9/22/2005 10:30 | 41 | 3342027177 |
| Dothan | 3342027177 | 3342728552 | 9/22/2005 10:31 | 217 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 11:25 | 167 | 3342402223 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 11:43 | 254 | 4043522508 |
| Dothan | 3342027177 | 13343031844 | 9/22/2005 11:52 | 268 | 3342027177 |
| Dothan | 3342027177 | 14043522508 | 9/22/2005 11:57 | 2 | 3342027177 |
| Dothan | 3342027177 | 14043522508 | 9/22/2005 11:58 | 3 | 3342027177 |
| Dothan | 3342027177 | 14043522508 | 9/22/2005 11:58 | 66 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 9/22/2005 11:59 | 102 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 12:00 | 171 | 4043558157 |
| Dothan | 3342027177 | 3342027177 | 9/22/2005 12:07 | 301 | 2293149498 |
| Dothan | 3342027177 | 13342023983 | 9/22/2005 12:12 | 298 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 9/22/2005 12:17 | 37 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 9/22/2005 12:20 | 46 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 12:26 | 432 | 3343192163 |
| Dothan | 3342027177 | 3342027177 | 9/22/2005 13:58 | 32 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 9/22/2005 14:01 | 32 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 14:12 | 32 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 9/22/2005 15:03 | 149 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 15:57 | 611 | 3342402223 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 15:58 | 59 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 9/22/2005 16:55 | 124 | 3343181648 |
| Dothan | 3342027177 | 13342630256 | 9/22/2005 16:58 | 49 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 17:06 | 135 | 3343998888 |
| Dothan | 3342027177 | 12059364777 | 9/22/2005 17:18 | 979 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 18:16 | 130 | 3342724599 |
| Dothan | 3342027177 | 2027177 | 9/22/2005 18:27 | 152 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 9/22/2005 22:06 | 43 | 3343181648 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343181648 | 9/22/2005 22:14 | 104 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 9/22/2005 22:19 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 9/22/2005 22:27 | 365 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 7:19 | 69 | 3349937077 |
| Dothan | 3342027177 | 3349937077 | 9/23/2005 7:41 | 2 | 3342027177 |
| Dothan | 3342027177 | 3349937077 | 9/23/2005 7:45 | 2 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/23/2005 7:46 | 82 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/23/2005 7:46 | 82 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/23/2005 7:49 | 80 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/23/2005 7:49 | 80 | 3342027177 |
| Dothan | 3342027177 | 13342152506 | 9/23/2005 7:51 | 16 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 9/23/2005 7:52 | 74 | 3342027177 |
| Dothan | 3342027177 | 13342630256 | 9/23/2005 8:02 | 103 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 8:10 | 106 | 3342396061 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 8:14 | 25 | 3342396061 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 8:22 | 90 | 3343031844 |
| Dothan | 3342027177 | 13342626642 | 9/23/2005 8:42 | 158 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 8:50 | 38 | 2059364777 |
| Dothan | 3342027177 | 12059364777 | 9/23/2005 8:51 | 43 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 9:42 | 58 | 3343031844 |
| Dothan | 3342027177 | 13343998888 | 9/23/2005 9:51 | 76 | 3342027177 |
| Dothan | 3342027177 | 13343998888 | 9/23/2005 9:53 | 492 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 10:21 | 313 | 3342023983 |
| Dothan | 3342027177 | 13342901454 | 9/23/2005 10:29 | 28 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/23/2005 10:29 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 10:38 | 302 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 11:44 | 204 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 11:47 | 59 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 9/23/2005 11:48 | 64 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 12:49 | 154 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 12:50 | 32 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 9/23/2005 12:52 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 12:54 | 69 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 13:00 | 136 | 3342633366 |
| Dothan | 3342027177 | 13342155000 | 9/23/2005 13:19 | 169 | 3342027177 |
| Dothan | 3342027177 | 13342630256 | 9/23/2005 13:44 | 87 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 9/23/2005 13:46 | 135 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/23/2005 13:52 | 6 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/23/2005 13:52 | 42 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 14:21 | 147 | 3342630255 |
| Dothan | 3342027177 | 13343181648 | 9/23/2005 14:24 | 44 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/23/2005 14:31 | 58 | 3343181648 |
| Dothan | 3342027177 | 13342023983 | 9/23/2005 15:11 | 89 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/23/2005 16:44 | 52 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 17:03 | 79 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 9/23/2005 17:35 | 87 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 9/24/2005 7:46 | 155 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/24/2005 7:49 | 32 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 9/24/2005 8:51 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/24/2005 10:30 | 33 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342023983 | 9/24/2005 10:38 | 72 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/24/2005 10:43 | 23 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/24/2005 10:50 | 33 | 3342023983 |
| Dothan | 3342027177 | 13343181222 | 9/24/2005 12:00 | 46 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 9/24/2005 13:22 | 705 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/24/2005 14:58 | 20 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/24/2005 16:43 | 75 | 4789730763 |
| Dothan | 3342027177 | 2027177 | 9/25/2005 7:30 | 18 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 9/25/2005 8:02 | 57 | 3342071212 |
| Dothan | 3342027177 | 3342027177 | 9/25/2005 8:30 | 29 | 4789730763 |
| Dothan | 3342027177 | 3342027177 | 9/25/2005 8:41 | 130 | 3343181648 |
| Dothan | 3342027177 | 14789738763 | 9/25/2005 9:09 | 23 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/25/2005 9:10 | 9 | 4789730763 |
| Dothan | 3342027177 | 13348501858 | 9/25/2005 17:55 | 62 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/25/2005 18:31 | 168 | 3348501858 |
| Dothan | 3342027177 | 13343181265 | 9/26/2005 4:58 | 58 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 9/26/2005 5:35 | 39 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/26/2005 6:59 | 123 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 9/26/2005 7:23 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/26/2005 7:29 | 93 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/26/2005 7:30 | 406 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/26/2005 7:37 | 41 | 3343181265 |
| Dothan | 3342027177 | 13343031844 | 9/26/2005 7:39 | 141 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/26/2005 8:56 | 173 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 9/26/2005 9:33 | 67 | 3342626642 |
| Dothan | 3342027177 | 2027177 | 9/26/2005 9:49 | 45 | 3345142876 |
| Dothan | 3342027177 | 2027177 | 9/26/2005 10:19 | 778 | 3343913459 |
| Dothan | 3342027177 | 3342027177 | 9/26/2005 10:35 | 57 | 3343181648 |
| Dothan | 3342027177 | 3345142876 | 9/26/2005 10:41 | 67 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/26/2005 10:43 | 37 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/26/2005 10:43 | 37 | 3342027177 |
| Dothan | 3342027177 | 13342626642 | 9/26/2005 10:44 | 36 | 3342027177 |
| Dothan | 3342027177 | 13343000813 | 9/26/2005 10:45 | 204 | 3342027177 |
| Dothan | 3342027177 | 13342630256 | 9/26/2005 10:49 | 70 | 3342027177 |
| Dothan | 3342027177 | 13343000813 | 9/26/2005 10:52 | 110 | 3342027177 |
| Dothan | 3342027177 | 13342630256 | 9/26/2005 10:54 | 110 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 9/26/2005 10:56 | 50 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/26/2005 11:25 | 530 | 3342023983 |
| Dothan | 3342027177 | 2402223 | 9/26/2005 11:50 | 1178 | 3342027177 |
| Dothan | 3342027177 | 13343000813 | 9/26/2005 12:13 | 42 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/26/2005 12:15 | 19 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/26/2005 12:15 | 19 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/26/2005 12:15 | 318 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 9/26/2005 12:21 | 27 | 3342027177 |
| Dothan | 3342027177 | 13343998888 | 9/26/2005 12:22 | 39 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 9/26/2005 12:27 | 34 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/26/2005 12:30 | 136 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/26/2005 12:45 | 137 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 9/26/2005 13:53 | 66 | 3342630257 |
| Dothan | 3342027177 | *86 | 9/26/2005 14:43 | 17 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | *86 | 9/26/2005 14:43 | 17 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/26/2005 14:48 | 198 | 3342402223 |
| Dothan | 3342027177 | 13343031844 | 9/26/2005 15:06 | 124 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/26/2005 15:40 | 53 | 3342635503 |
| Dothan | 3342027177 | 2027177 | 9/26/2005 16:09 | 69 | 3342901454 |
| Dothan | 3342027177 | *86 | 9/26/2005 16:10 | 18 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/26/2005 16:10 | 18 | 3342027177 |
| Dothan | 3342027177 | 3342635503 | 9/26/2005 16:11 | 16 | 3342027177 |
| Dothan | 3342027177 | 13343000813 | 9/26/2005 16:12 | 52 | 3342027177 |
| Dothan | 3342027177 | 13342626642 | 9/26/2005 16:13 | 23 | 3342027177 |
| Dothan | 3342027177 | 13343000813 | 9/26/2005 16:14 | 42 | 3342027177 |
| Dothan | 3342027177 | 13343998888 | 9/26/2005 16:16 | 37 | 3342027177 |
| Dothan | 3342027177 | 13343998888 | 9/26/2005 16:17 | 204 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/26/2005 16:20 | 109 | 3343000813 |
| Dothan | 3342027177 | 3342027177 | 9/26/2005 16:53 | 37 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 9/26/2005 17:34 | 106 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 9/26/2005 18:05 | 412 | 7405259396 |
| Dothan | 3342027177 | 13343181265 | 9/27/2005 5:47 | 31 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/27/2005 5:49 | 53 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 6:42 | 75 | 3342690727 |
| Dothan | 3342027177 | 3342027177 | 9/27/2005 6:54 | 44 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 7:20 | 874 | 3345142876 |
| Dothan | 3342027177 | 17067184793 | 9/27/2005 7:37 | 233 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/27/2005 7:49 | 117 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/27/2005 7:51 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/27/2005 7:51 | 346 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 9/27/2005 8:01 | 190 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/27/2005 8:06 | 28 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 9/27/2005 8:07 | 27 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 9/27/2005 8:07 | 25 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 8:23 | 26 | 3348501858 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 8:27 | 29 | 3342720393 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 9:16 | 55 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 9/27/2005 9:19 | 138 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 9:42 | 379 | 7065633136 |
| Dothan | 3342027177 | 13343181265 | 9/27/2005 9:49 | 25 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 10:19 | 81 | 3342071212 |
| Dothan | 3342027177 | 3342027177 | 9/27/2005 10:29 | 42 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 10:45 | 41 | 3342901454 |
| Dothan | 3342027177 | 13342626642 | 9/27/2005 10:58 | 21 | 3342027177 |
| Dothan | 3342027177 | 13343000813 | 9/27/2005 10:59 | 192 | 3342027177 |
| Dothan | 3342027177 | 13343000813 | 9/27/2005 11:26 | 32 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/27/2005 11:40 | 183 | 4789730763 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 12:16 | 246 | 3342402223 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 12:26 | 64 | 3342901454 |
| Dothan | 3342027177 | 13343000813 | 9/27/2005 12:37 | 30 | 3342027177 |
| Dothan | 3342027177 | 13343990164 | 9/27/2005 12:44 | 54 | 3342027177 |
| Dothan | 3342027177 | 13348346340 | 9/27/2005 12:45 | 55 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 9/27/2005 12:46 | 341 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 12:53 | 379 | 3343990164 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343031844 | 9/27/2005 13:00 | 267 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 13:00 | 4 | 3343990164 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 13:01 | 29 | 3343990164 |
| Dothan | 3342027177 | 13343990164 | 9/27/2005 13:07 | 179 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 13:24 | 45 | 3342621661 |
| Dothan | 3342027177 | 13342901454 | 9/27/2005 13:25 | 91 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 13:27 | 78 | 3342023983 |
| Dothan | 3342027177 | 13342901454 | 9/27/2005 13:29 | 59 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 13:34 | 86 | 3342901454 |
| Dothan | 3342027177 | 13343031844 | 9/27/2005 13:36 | 62 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 9/27/2005 13:37 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/27/2005 13:38 | 75 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 9/27/2005 13:42 | 31 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/27/2005 13:45 | 17 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/27/2005 13:45 | 17 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 13:48 | 58 | 3342901454 |
| Dothan | 3342027177 | 13342023983 | 9/27/2005 13:51 | 78 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 13:52 | 12 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 13:53 | 52 | 3343031844 |
| Dothan | 3342027177 | 13343000813 | 9/27/2005 13:56 | 46 | 3342027177 |
| Dothan | 3342027177 | 2402223 | 9/27/2005 13:58 | 189 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 14:01 | 66 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 14:11 | 82 | 3342402223 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 14:46 | 158 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 14:55 | 119 | 3343000813 |
| Dothan | 3342027177 | 2027177 | 9/27/2005 15:11 | 325 | 2056553883 |
| Dothan | 3342027177 | 13342023983 | 9/27/2005 15:48 | 218 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/27/2005 16:08 | 56 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 9/28/2005 6:08 | 122 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 7:14 | 32 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 9/28/2005 7:23 | 140 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 7:31 | 24 | 7706064052 |
| Dothan | 3342027177 | 13348742011 | 9/28/2005 7:43 | 51 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 7:44 | 25 | 3343184300 |
| Dothan | 3342027177 | 13343181265 | 9/28/2005 7:45 | 64 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/28/2005 7:54 | 69 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/28/2005 8:32 | 41 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/28/2005 8:41 | 109 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 8:48 | 187 | 7706064052 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 9:23 | 28 | 7706064052 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 9:42 | 64 | 7065633136 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 9:46 | 67 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 10:03 | 26 | 7706064052 |
| Dothan | 3342027177 | 13343031844 | 9/28/2005 10:59 | 64 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/28/2005 11:00 | 64 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/28/2005 11:00 | 64 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 11:43 | 52 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 12:06 | 39 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 12:23 | 210 | 3342151752 |
| Dothan | 3342027177 | 13342023983 | 9/28/2005 12:27 | 164 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 9/28/2005 13:10 | 84 | 3342023645 |
| Dothan | 3342027177 | 13344517329 | 9/28/2005 13:14 | 99 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/28/2005 13:19 | 52 | 3342027177 |
| Dothan | 3342027177 | 13343990164 | 9/28/2005 13:30 | 243 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 13:34 | 175 | 7405259396 |
| Dothan | 3342027177 | 13348742011 | 9/28/2005 13:37 | 64 | 3342027177 |
| Dothan | 3342027177 | 2402223 | 9/28/2005 13:48 | 249 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 13:58 | 30 | 3342901454 |
| Dothan | 3342027177 | 13343031844 | 9/28/2005 14:26 | 117 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/28/2005 14:42 | 225 | 3342402223 |
| Dothan | 3342027177 | 13342900444 | 9/28/2005 14:50 | 638 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/28/2005 15:34 | 550 | 3342027177 |
| Dothan | 3342027177 | 13342691522 | 9/28/2005 15:43 | 344 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/28/2005 16:40 | 267 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/28/2005 18:26 | 118 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 9/29/2005 6:22 | 79 | 3343184300 |
| Dothan | 3342027177 | 13343031844 | 9/29/2005 6:58 | 170 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/29/2005 7:10 | 1101 | 3342027177 |
| Dothan | 3342027177 | 13342024092 | 9/29/2005 7:28 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 7:29 | 102 | 8503244399 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 7:30 | 903 | 3342024092 |
| Dothan | 3342027177 | 8503244399 | 9/29/2005 7:46 | 16 | 3342027177 |
| Dothan | 3342027177 | 8503244399 | 9/29/2005 7:46 | 13 | 3342027177 |
| Dothan | 3342027177 | 8503244399 | 9/29/2005 7:47 | 504 | 3342027177 |
| Dothan | 3342027177 | 13342402223 | 9/29/2005 8:42 | 45 | 3342027177 |
| Dothan | 3342027177 | 3134900 | 9/29/2005 8:43 | 27 | 3342027177 |
| Dothan | 3342027177 | 13342656771 | 9/29/2005 8:43 | 109 | 3342027177 |
| Dothan | 3342027177 | 3996666 | 9/29/2005 8:46 | 192 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 9:17 | 101 | 3343996666 |
| Dothan | 3342027177 | 3342027177 | 9/29/2005 9:18 | 96 | 4789730763 |
| Dothan | 3342027177 | 3343996666 | 9/29/2005 9:22 | 42 | 3342027177 |
| Dothan | 3342027177 | 13348742011 | 9/29/2005 9:40 | 59 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 9/29/2005 9:41 | 43 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 9/29/2005 9:42 | 266 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 10:02 | 89 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 10:18 | 45 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 9/29/2005 11:13 | 67 | 3343184300 |
| Dothan | 3342027177 | 13342900444 | 9/29/2005 11:38 | 118 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/29/2005 12:03 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 12:09 | 404 | 7405680797 |
| Dothan | 3342027177 | 17405680797 | 9/29/2005 12:17 | 194 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/29/2005 12:22 | 26 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 12:23 | 81 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 13:24 | 381 | 3347418904 |
| Dothan | 3342027177 | 13343984155 | 9/29/2005 13:32 | 101 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 13:37 | 99 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 13:45 | 374 | 3343984155 |
| Dothan | 3342027177 | 13343192163 | 9/29/2005 13:53 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 14:08 | 32 | 3347417444 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 14:32 | 86 | 2564906556 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177