Page 45 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 3342027177 | 9/29/2005 16:13 | 31 | 3343181648 |
| Dothan | 3342027177 | 13342630256 | 9/29/2005 16:19 | 67 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 9/29/2005 16:20 | 95 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/29/2005 17:01 | 54 | 4789730763 |
| Dothan | 3342027177 | *86 | 9/29/2005 17:21 | 17 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/29/2005 17:21 | 17 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/29/2005 20:58 | 27 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 9/30/2005 5:32 | 216 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 9/30/2005 6:30 | 30 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 9/30/2005 6:36 | 42 | 3342023645 |
| Dothan | 3342027177 | 13342023645 | 9/30/2005 6:37 | 64 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/30/2005 6:44 | 32 | 3343181648 |
| Dothan | 3342027177 | 13343181648 | 9/30/2005 6:45 | 89 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 9/30/2005 7:03 | 148 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/30/2005 7:13 | 55 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 9/30/2005 7:16 | 82 | 3343181648 |
| Dothan | 3342027177 | *86 | 9/30/2005 9:07 | 16 | 3342027177 |
| Dothan | 3342027177 | *86 | 9/30/2005 9:07 | 16 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/30/2005 9:39 | 61 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 9/30/2005 9:53 | 79 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/30/2005 9:59 | 90 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 9/30/2005 11:24 | 214 | 3343181222 |
| Dothan | 3342027177 | 13342023983 | 9/30/2005 12:13 | 24 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 9/30/2005 13:04 | 95 | 3343184300 |
| Dothan | 3342027177 | 13343031844 | 9/30/2005 13:07 | 53 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/30/2005 13:37 | 70 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 9/30/2005 13:44 | 95 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 9/30/2005 14:11 | 79 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 9/30/2005 14:36 | 99 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 9/30/2005 14:58 | 41 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 9/30/2005 15:14 | 252 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 9/30/2005 15:19 | 310 | 2564906556 |
| Dothan | 3342027177 | 3342027177 | 9/30/2005 16:53 | 128 | 3343181648 |
| Dothan | 3342027177 | 13342630256 | 9/30/2005 16:55 | 76 | 3342027177 |
| Dothan | 3342027177 | 13342630256 | 9/30/2005 16:59 | 82 | 3342027177 |
| Dothan | 3342027177 | 13342630256 | 9/30/2005 17:01 | 45 | 3342027177 |
| Dothan | 3342027177 | 13342630256 | 9/30/2005 17:03 | 68 | 3342027177 |
| Dothan | 3342027177 | 13342630256 | 9/30/2005 17:07 | 280 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 9/30/2005 17:12 | 176 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/1/2005 5:58 | 672 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/1/2005 6:10 | 115 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/1/2005 8:35 | 175 | 3342027177 |
| Dothan | 3342027177 | 13342630256 | 10/1/2005 9:17 | 22 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/1/2005 10:45 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/1/2005 10:46 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/1/2005 10:52 | 100 | 3342630258 |
| Dothan | 3342027177 | 13343181648 | 10/1/2005 10:54 | 54 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/1/2005 11:07 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/1/2005 11:12 | 176 | 3342023983 |
| Dothan | 3342027177 | 13343031844 | 10/1/2005 12:26 | 35 | 3342027177 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 10/1/2005 13:48 | 39 | 3342630257 |
| Dothan | 3342027177 | 13343031844 | 10/2/2005 8:36 | 819 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/2/2005 11:46 | 60 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/2/2005 12:55 | 372 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 10/2/2005 15:16 | 1316 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/3/2005 6:28 | 26 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/3/2005 6:39 | 27 | 3342023983 |
| Dothan | 3342027177 | 13343181265 | 10/3/2005 6:46 | 59 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/3/2005 6:51 | 70 | 2293001770 |
| Dothan | 3342027177 | 13342023983 | 10/3/2005 6:53 | 196 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/3/2005 6:56 | 579 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 10/3/2005 7:06 | 227 | 3343181648 |
| Dothan | 3342027177 | 13348742011 | 10/3/2005 7:12 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/3/2005 7:35 | 608 | 3342900444 |
| Dothan | 3342027177 | 13348742011 | 10/3/2005 8:03 | 58 | 3342027177 |
| Dothan | 3342027177 | 12708254684 | 10/3/2005 8:12 | 31 | 3342027177 |
| Dothan | 3342027177 | 12708253487 | 10/3/2005 8:13 | 447 | 3342027177 |
| Dothan | 3342027177 | 19317885698 | 10/3/2005 8:22 | 634 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/3/2005 8:33 | 78 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/3/2005 9:28 | 163 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/3/2005 10:31 | 124 | 3346573219 |
| Dothan | 3342027177 | 13343181265 | 10/3/2005 10:34 | 122 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/3/2005 10:52 | 174 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 10/3/2005 10:53 | 49 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 10/3/2005 11:07 | 62 | 2293001770 |
| Dothan | 3342027177 | 13342023983 | 10/3/2005 11:08 | 146 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/3/2005 11:15 | 27 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/3/2005 11:15 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 10/3/2005 11:16 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/3/2005 11:17 | 151 | 3343181222 |
| Dothan | 3342027177 | 13343181648 | 10/3/2005 11:27 | 78 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/3/2005 11:49 | 258 | 7405259396 |
| Dothan | 3342027177 | 13343181265 | 10/3/2005 12:38 | 16 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 10/3/2005 12:40 | 76 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/3/2005 14:24 | 52 | 3343181648 |
| Dothan | 3342027177 | 13343181265 | 10/3/2005 15:33 | 62 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 10/3/2005 17:45 | 314 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/3/2005 17:50 | 155 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 5:43 | 59 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 7:06 | 31 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 10/4/2005 7:47 | 322 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/4/2005 7:53 | 39 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 10/4/2005 7:55 | 356 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/4/2005 8:00 | 45 | 3344517329 |
| Dothan | 3342027177 | 13342901454 | 10/4/2005 8:05 | 27 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/4/2005 8:06 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 10/4/2005 8:07 | 5 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/4/2005 8:13 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 8:14 | 1 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 8:14 | 103 | 3342900444 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 10/4/2005 8:46 | 400 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 9:14 | 121 | 3342901454 |
| Dothan | 3342027177 | 13342402223 | 10/4/2005 9:17 | 569 | 3342027177 |
| Dothan | 3342027177 | 17067184793 | 10/4/2005 9:27 | 172 | 3342027177 |
| Dothan | 3342027177 | 13342402223 | 10/4/2005 9:30 | 62 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 10/4/2005 9:41 | 7 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/4/2005 9:42 | 74 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 10/4/2005 9:43 | 40 | 3342027177 |
| Dothan | 3342027177 | 13343998888 | 10/4/2005 9:46 | 276 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/4/2005 10:20 | 99 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/4/2005 10:25 | 214 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 10:30 | 164 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 10/4/2005 10:34 | 68 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 10:50 | 94 | 3342023983 |
| Dothan | 3342027177 | 13342402223 | 10/4/2005 10:52 | 309 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 10:58 | 98 | 3342023983 |
| Dothan | 3342027177 | 13342402223 | 10/4/2005 10:59 | 157 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 11:52 | 54 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 11:54 | 34 | 3342402223 |
| Dothan | 3342027177 | 411 | 10/4/2005 11:56 | 53 | 3342027177 |
| Dothan | 3342027177 | 3342699560 | 10/4/2005 11:57 | 175 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 12:03 | 52 | 7706064052 |
| Dothan | 3342027177 | 13343998888 | 10/4/2005 12:24 | 57 | 3342027177 |
| Dothan | 3342027177 | 13342621661 | 10/4/2005 12:38 | 166 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 10/4/2005 12:52 | 118 | 3342027177 |
| Dothan | 3342027177 | 13342630258 | 10/4/2005 13:06 | 55 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/4/2005 13:08 | 77 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 13:10 | 105 | 3342153588 |
| Dothan | 3342027177 | 13342630256 | 10/4/2005 13:12 | 26 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/4/2005 13:54 | 394 | 3343181648 |
| Dothan | 3342027177 | 13342630256 | 10/4/2005 14:01 | 44 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/4/2005 14:02 | 180 | 3342027177 |
| Dothan | 3342027177 | 13342630258 | 10/4/2005 14:07 | 41 | 3342027177 |
| Dothan | 3342027177 | 13342630256 | 10/4/2005 14:08 | 58 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 14:19 | 132 | 2564922634 |
| Dothan | 3342027177 | 13342630256 | 10/4/2005 14:41 | 99 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 10/4/2005 14:43 | 30 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/4/2005 14:44 | 63 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/4/2005 14:44 | 100 | 3343181648 |
| Dothan | 3342027177 | 13342900444 | 10/4/2005 14:46 | 164 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 10/4/2005 14:49 | 304 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 15:11 | 76 | 9312103155 |
| Dothan | 3342027177 | 13344517329 | 10/4/2005 15:20 | 24 | 3342027177 |
| Dothan | 3342027177 | 13344517329 | 10/4/2005 15:50 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 16:00 | 63 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 16:21 | 86 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 16:25 | 21 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 10/4/2005 16:36 | 31 | 2564906556 |
| Dothan | 3342027177 | 3342027177 | 10/4/2005 16:53 | 276 | 3343181648 |
| Dothan | 3342027177 | 12564906556 | 10/4/2005 17:06 | 1924 | 3342027177 |

Page 48 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 10/5/2005 6:36 | 33 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 6:57 | 30 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 10/5/2005 7:04 | 39 | 3342027177 |
| Dothan | 3342027177 | 12708253487 | 10/5/2005 8:27 | 591 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 10/5/2005 8:49 | 424 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 8:56 | 447 | 3343913459 |
| Dothan | 3342027177 | 13343998888 | 10/5/2005 9:04 | 320 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 9:29 | 854 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 9:31 | 57 | 3342657368 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 9:39 | 40 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 10:13 | 161 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 10:18 | 69 | 3346575733 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 10:23 | 19 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 10:27 | 496 | 3348346342 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 10:28 | 68 | 2564906556 |
| Dothan | 3342027177 | 13342023983 | 10/5/2005 10:36 | 70 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 10:40 | 129 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 10:51 | 70 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 11:25 | 176 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 15:15 | 126 | 3342023983 |
| Dothan | 3342027177 | 13344517329 | 10/5/2005 15:18 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/5/2005 17:08 | 30 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 10/5/2005 17:29 | 915 | 3343184300 |
| Dothan | 3342027177 | 13343181648 | 10/5/2005 17:45 | 30 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 10/5/2005 17:46 | 86 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/5/2005 17:48 | 67 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/5/2005 17:49 | 304 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 5:53 | 33 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 10/6/2005 5:54 | 300 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/6/2005 6:18 | 454 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/6/2005 6:27 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 6:28 | 167 | 3342023983 |
| Dothan | 3342027177 | 13343181265 | 10/6/2005 6:44 | 63 | 3342027177 |
| Dothan | 3342027177 | 13343121329 | 10/6/2005 7:38 | 878 | 3342027177 |
| Dothan | 3342027177 | 13343030759 | 10/6/2005 7:59 | 627 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 8:16 | 45 | 3343031844 |
| Dothan | 3342027177 | 13342023983 | 10/6/2005 8:17 | 221 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 8:29 | 30 | 9312103155 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 8:30 | 259 | 9312103155 |
| Dothan | 3342027177 | 17706064052 | 10/6/2005 9:00 | 261 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/6/2005 9:07 | 122 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 9:21 | 134 | 3342023983 |
| Dothan | 3342027177 | 13342023645 | 10/6/2005 9:24 | 32 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/6/2005 9:40 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/6/2005 9:41 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 9:58 | 24 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 10:46 | 22 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 10:57 | 107 | 3342621661 |
| Dothan | 3342027177 | 13343031844 | 10/6/2005 13:19 | 112 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 14:32 | 120 | 3342023983 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342023983 | 10/6/2005 14:47 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 15:03 | 105 | 3342023983 |
| Dothan | 3342027177 | 12059364777 | 10/6/2005 15:36 | 282 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/6/2005 15:41 | 135 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/6/2005 15:42 | 325 | 3343181648 |
| Dothan | 3342027177 | 13342900444 | 10/6/2005 15:47 | 398 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/6/2005 16:01 | 36 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/6/2005 16:02 | 311 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 16:08 | 947 | 3345672636 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 17:01 | 240 | 3343913459 |
| Dothan | 3342027177 | 12059364777 | 10/6/2005 17:07 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/6/2005 17:52 | 1341 | 2056553883 |
| Dothan | 3342027177 | 2027177 | 10/7/2005 6:02 | 27 | 3342023645 |
| Dothan | 3342027177 | 13342900444 | 10/7/2005 6:28 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/7/2005 6:45 | 115 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/7/2005 7:44 | 158 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/7/2005 8:13 | 56 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 10/7/2005 8:21 | 904 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 10/7/2005 9:24 | 36 | 3342023645 |
| Dothan | 3342027177 | 13343184300 | 10/7/2005 9:39 | 33 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/7/2005 10:09 | 31 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 10/7/2005 11:40 | 267 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/7/2005 12:36 | 184 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/7/2005 12:44 | 41 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 10/7/2005 13:06 | 31 | 3343031844 |
| Dothan | 3342027177 | 13342402223 | 10/7/2005 13:17 | 197 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/7/2005 13:41 | 31 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 10/7/2005 13:41 | 9 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/7/2005 13:41 | 64 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/7/2005 14:14 | 28 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/7/2005 14:15 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/7/2005 14:16 | 191 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 10/7/2005 14:39 | 685 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/8/2005 5:55 | 86 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 10/8/2005 7:00 | 54 | 3343031844 |
| Dothan | 3342027177 | 13343181265 | 10/8/2005 7:10 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/8/2005 9:25 | 152 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/8/2005 9:53 | 78 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 10/8/2005 10:13 | 24 | 3344517329 |
| Dothan | 3342027177 | 13344517329 | 10/8/2005 10:13 | 62 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/8/2005 11:34 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/8/2005 11:35 | 27 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 10/8/2005 11:36 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 10/8/2005 12:38 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/8/2005 15:37 | 69 | 2564906556 |
| Dothan | 3342027177 | 13342023983 | 10/9/2005 7:10 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/9/2005 7:41 | 26 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 10/9/2005 7:41 | 112 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/9/2005 8:28 | 150 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 10/9/2005 8:34 | 43 | 3342027177 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342900444 | 10/9/2005 12:27 | 853 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/9/2005 12:42 | 33 | 3342027177 |
| Dothan | 3342027177 | 13345692377 | 10/9/2005 12:42 | 50 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/9/2005 12:50 | 619 | 3342023983 |
| Dothan | 3342027177 | 13343031844 | 10/9/2005 16:02 | 59 | 3342027177 |
| Dothan | 3342027177 | 13342027177 | 10/9/2005 17:04 | 373 | 3342071115 |
| Dothan | 3342027177 | 2027177 | 10/9/2005 17:08 | 193 | 3343031844 |
| Dothan | 3342027177 | 13343181265 | 10/10/2005 5:38 | 76 | 3342027177 |
| Dothan | 3342027177 | 13344517329 | 10/10/2005 7:37 | 41 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/10/2005 8:43 | 45 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/10/2005 8:57 | 57 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/10/2005 10:19 | 96 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/10/2005 10:19 | 96 | 3342027177 |
| Dothan | 3342027177 | 13342402223 | 10/10/2005 10:21 | 371 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/10/2005 11:14 | 101 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 10/10/2005 11:18 | 26 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 10/10/2005 11:36 | 31 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/10/2005 12:52 | 54 | 7067184793 |
| Dothan | 3342027177 | 2027177 | 10/10/2005 13:34 | 47 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 10/10/2005 14:51 | 263 | 3343996666 |
| Dothan | 3342027177 | 13343031844 | 10/10/2005 15:28 | 116 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 10/10/2005 15:37 | 972 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/10/2005 15:53 | 67 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 10/10/2005 15:58 | 191 | 3347997730 |
| Dothan | 3342027177 | 3347997730 | 10/10/2005 16:02 | 8 | 3342027177 |
| Dothan | 3342027177 | 3347997730 | 10/10/2005 16:02 | 164 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/10/2005 16:59 | 43 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/10/2005 17:48 | 209 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 5:19 | 30 | 3342023983 |
| Dothan | 3342027177 | 3347997730 | 10/11/2005 5:20 | 32 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/11/2005 5:21 | 19 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/11/2005 5:21 | 19 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/11/2005 5:42 | 57 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/11/2005 5:42 | 57 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 5:52 | 174 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 6:11 | 101 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 7:35 | 18 | 3342626642 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 8:06 | 110 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 9:16 | 174 | 4043587801 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 9:25 | 120 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 9:49 | 168 | 4043558155 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 10:05 | 36 | 3343654214 |
| Dothan | 3342027177 | 13342900444 | 10/11/2005 10:11 | 23 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/11/2005 10:12 | 81 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 10:20 | 181 | 3342900444 |
| Dothan | 3342027177 | 13343184300 | 10/11/2005 10:43 | 104 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 11:26 | 180 | 3343031844 |
| Dothan | 3342027177 | 13342900444 | 10/11/2005 11:31 | 81 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/11/2005 12:01 | 95 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 12:10 | 107 | 4043558155 |

Page 51 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343184300 | 10/11/2005 13:01 | 104 | 3342027177 |
| Dothan | 3342027177 | 14043522508 | 10/11/2005 13:25 | 74 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 10/11/2005 13:27 | 155 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 13:41 | 64 | 7067184793 |
| Dothan | 3342027177 | 17067184793 | 10/11/2005 14:07 | 69 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/11/2005 14:11 | 175 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/11/2005 16:09 | 17 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/11/2005 16:09 | 17 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 10/11/2005 16:10 | 45 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/11/2005 16:11 | 26 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/11/2005 16:11 | 57 | 3342027177 |
| Dothan | 3342027177 | 13345692377 | 10/11/2005 16:13 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 16:13 | 118 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 10/11/2005 16:21 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 10/11/2005 16:22 | 387 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 16:26 | 344 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 16:28 | 6 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 16:32 | 614 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 16:53 | 69 | 3343181222 |
| Dothan | 3342027177 | 3342027177 | 10/11/2005 17:05 | 87 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 10/11/2005 17:57 | 94 | 2564906556 |
| Dothan | 3342027177 | 17067184793 | 10/11/2005 18:18 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/12/2005 5:33 | 97 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/12/2005 6:14 | 45 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 6:34 | 30 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 7:16 | 98 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 7:28 | 31 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 7:55 | 59 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 7:56 | 21 | 7067184793 |
| Dothan | 3342027177 | 17067184793 | 10/12/2005 7:56 | 77 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 7:58 | 27 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 8:02 | 36 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 8:04 | 21 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 8:08 | 30 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 8:09 | 32 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 8:11 | 24 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 8:13 | 30 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 8:15 | 21 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 10/12/2005 8:16 | 10 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 8:16 | 93 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 8:38 | 96 | 3349937077 |
| Dothan | 3342027177 | 13343181265 | 10/12/2005 8:47 | 119 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/12/2005 9:04 | 117 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/12/2005 9:04 | 117 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 10/12/2005 9:06 | 518 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/12/2005 9:17 | 52 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/12/2005 9:17 | 52 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/12/2005 9:18 | 122 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 9:33 | 73 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 9:46 | 362 | 2564922634 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343913459 | 10/12/2005 9:54 | 78 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 10/12/2005 9:55 | 90 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/12/2005 10:33 | 47 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/12/2005 10:35 | 31 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/12/2005 10:35 | 31 | 3342027177 |
| Dothan | 3342027177 | 12708253487 | 10/12/2005 11:15 | 85 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 11:16 | 135 | 2708253487 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 11:44 | 85 | 3347997730 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 11:56 | 31 | 3348501858 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 12:00 | 31 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 12:15 | 36 | 3342023645 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 12:16 | 75 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 12:31 | 78 | 3342023645 |
| Dothan | 3342027177 | 3342027177 | 10/12/2005 13:28 | 23 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 10/12/2005 14:27 | 298 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 14:47 | 333 | 3342402223 |
| Dothan | 3342027177 | 13342402223 | 10/12/2005 14:54 | 173 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 16:32 | 28 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/12/2005 16:51 | 1647 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 10/13/2005 7:59 | 34 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 10/13/2005 8:10 | 142 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 10/13/2005 8:56 | 75 | 2293001770 |
| Dothan | 3342027177 | 2293001770 | 10/13/2005 10:20 | 58 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/13/2005 10:22 | 75 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/13/2005 10:22 | 75 | 3342027177 |
| Dothan | 3342027177 | 12292516127 | 10/13/2005 10:23 | 45 | 3342027177 |
| Dothan | 3342027177 | 12292516127 | 10/13/2005 10:24 | 20 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 10/13/2005 10:27 | 429 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/13/2005 10:42 | 29 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/13/2005 11:38 | 55 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/13/2005 12:18 | 33 | 2292516127 |
| Dothan | 3342027177 | 2027177 | 10/13/2005 12:21 | 63 | 3342900444 |
| Dothan | 3342027177 | 12292516127 | 10/13/2005 12:26 | 129 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/13/2005 13:30 | 64 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/13/2005 13:47 | 28 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/13/2005 13:47 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/13/2005 13:54 | 740 | 7405259396 |
| Dothan | 3342027177 | 13342402223 | 10/13/2005 14:43 | 65 | 3342027177 |
| Dothan | 3342027177 | 13342402223 | 10/13/2005 14:45 | 313 | 3342027177 |
| Dothan | 3342027177 | 13342626642 | 10/13/2005 14:51 | 64 | 3342027177 |
| Dothan | 3342027177 | 3000813 | 10/13/2005 14:54 | 48 | 3342027177 |
| Dothan | 3342027177 | 411 | 10/13/2005 14:56 | 62 | 3342027177 |
| Dothan | 3342027177 | 3342773330 | 10/13/2005 14:57 | 136 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/14/2005 5:24 | 119 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/14/2005 8:10 | 72 | 3344624075 |
| Dothan | 3342027177 | 17405259396 | 10/14/2005 10:57 | 68 | 3342027177 |
| Dothan | 3342027177 | 3349937077 | 10/14/2005 10:59 | 2 | 3342027177 |
| Dothan | 3342027177 | 3347997730 | 10/14/2005 11:00 | 101 | 3342027177 |
| Dothan | 3342027177 | 411 | 10/14/2005 11:02 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/14/2005 11:02 | 470 | 3342402223 |

Page 53 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 10/14/2005 11:12 | 616 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 10/14/2005 11:22 | 525 | 3343181222 |
| Dothan | 3342027177 | 13342023983 | 10/14/2005 11:33 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/14/2005 11:57 | 95 | 3345468692 |
| Dothan | 3342027177 | 2027177 | 10/14/2005 12:24 | 101 | 4043558155 |
| Dothan | 3342027177 | 16063446588 | 10/14/2005 12:40 | 758 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/14/2005 14:31 | 173 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 10/14/2005 16:10 | 1635 | 7405259396 |
| Dothan | 3342027177 | 13342023983 | 10/15/2005 6:52 | 48 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/15/2005 8:00 | 78 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/15/2005 10:04 | 622 | 3343192163 |
| Dothan | 3342027177 | 3342027177 | 10/15/2005 10:55 | 65 | 3344517329 |
| Dothan | 3342027177 | 13342900444 | 10/15/2005 11:07 | 251 | 3342027177 |
| Dothan | 3342027177 | 13343982794 | 10/15/2005 11:24 | 1076 | 3342027177 |
| Dothan | 3342027177 | 13343982794 | 10/15/2005 11:42 | 345 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/15/2005 11:42 | 19 | 3342712906 |
| Dothan | 3342027177 | 2027177 | 10/15/2005 11:42 | 7 | 3342712906 |
| Dothan | 3342027177 | 13343184300 | 10/17/2005 7:09 | 196 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 10/17/2005 7:14 | 22 | 3342027177 |
| Dothan | 3342027177 | 13343982794 | 10/17/2005 7:15 | 176 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/17/2005 8:26 | 570 | 3342027177 |
| Dothan | 3342027177 | 13342699560 | 10/17/2005 8:39 | 114 | 3342027177 |
| Dothan | 3342027177 | 13343121329 | 10/17/2005 9:17 | 54 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 9:46 | 57 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 9:54 | 98 | 3342657368 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 10:20 | 106 | 7405259396 |
| Dothan | 3342027177 | 12059364777 | 10/17/2005 10:35 | 483 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 10/17/2005 11:00 | 28 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 10/17/2005 11:00 | 136 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 10/17/2005 11:07 | 791 | 3342027177 |
| Dothan | 3342027177 | 12708253487 | 10/17/2005 11:43 | 124 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 11:50 | 71 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 10/17/2005 11:51 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 12:49 | 303 | 2708253487 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 14:30 | 77 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 15:12 | 94 | 3342402223 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 15:45 | 117 | 2059364777 |
| Dothan | 3342027177 | 12564906556 | 10/17/2005 17:22 | 32 | 3342027177 |
| Dothan | 3342027177 | 12564922634 | 10/17/2005 17:23 | 4 | 3342027177 |
| Dothan | 3342027177 | 12564922634 | 10/17/2005 17:24 | 3 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/17/2005 17:25 | 155 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 17:26 | 1644 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 17:28 | 29 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 17:34 | 30 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 17:36 | 30 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 17:47 | 30 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/17/2005 18:17 | 207 | 2059364777 |
| Dothan | 3342027177 | 3342027177 | 10/18/2005 5:40 | 86 | 3343184300 |
| Dothan | 3342027177 | 13342900444 | 10/18/2005 8:39 | 48 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/18/2005 9:37 | 60 | 7067184793 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 3342027177 | 10/18/2005 10:02 | 40 | 3344517329 |
| Dothan | 3342027177 | 13342691522 | 10/18/2005 13:32 | 126 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/18/2005 15:16 | 26 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 10/18/2005 15:55 | 79 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 10/18/2005 16:36 | 95 | 3348323534 |
| Dothan | 3342027177 | 2027177 | 10/18/2005 16:43 | 175 | 3348323534 |
| Dothan | 3342027177 | 17405680797 | 10/18/2005 16:46 | 20 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 10/18/2005 16:47 | 1232 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/19/2005 8:04 | 63 | 3342023645 |
| Dothan | 3342027177 | 3342027177 | 10/19/2005 8:40 | 133 | 3343181648 |
| Dothan | 3342027177 | 13343181648 | 10/19/2005 10:07 | 73 | 3342027177 |
| Dothan | 3342027177 | 12708253487 | 10/19/2005 10:10 | 57 | 3342027177 |
| Dothan | 3342027177 | 12708253487 | 10/19/2005 11:17 | 23 | 3342027177 |
| Dothan | 3342027177 | 12708253487 | 10/19/2005 11:17 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/19/2005 11:39 | 341 | 7405259396 |
| Dothan | 3342027177 | 12708253487 | 10/19/2005 11:53 | 67 | 3342027177 |
| Dothan | 3342027177 | 3982792794 | 10/19/2005 11:54 | 9 | 3342027177 |
| Dothan | 3342027177 | 13343982794 | 10/19/2005 11:55 | 51 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/19/2005 13:00 | 101 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/19/2005 13:00 | 101 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/19/2005 13:32 | 159 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 10/19/2005 13:38 | 892 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 10/19/2005 15:27 | 110 | 3342691537 |
| Dothan | 3342027177 | 2027177 | 10/19/2005 15:37 | 55 | 3342900444 |
| Dothan | 3342027177 | 17405259396 | 10/19/2005 16:07 | 56 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/19/2005 16:17 | 281 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/19/2005 17:20 | 94 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 10/19/2005 17:38 | 127 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/20/2005 7:13 | 157 | 3342901454 |
| Dothan | 3342027177 | 3342027177 | 10/20/2005 7:55 | 32 | 3344517329 |
| Dothan | 3342027177 | 13344517329 | 10/20/2005 7:56 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/20/2005 7:57 | 89 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/20/2005 8:02 | 49 | 3343982794 |
| Dothan | 3342027177 | 3343982794 | 10/20/2005 8:03 | 88 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/20/2005 8:12 | 33 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/20/2005 8:15 | 68 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 10/20/2005 8:39 | 27 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/20/2005 8:40 | 11 | 3343184300 |
| Dothan | 3342027177 | 12703253487 | 10/20/2005 8:41 | 30 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/20/2005 8:41 | 6 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 10/20/2005 8:41 | 309 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/20/2005 8:49 | 431 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/20/2005 8:56 | 255 | 3342901454 |
| Dothan | 3342027177 | 12703253487 | 10/20/2005 9:01 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/20/2005 9:33 | 947 | 3342901454 |
| Dothan | 3342027177 | 12703253487 | 10/20/2005 9:50 | 35 | 3342027177 |
| Dothan | 3342027177 | 12708253487 | 10/20/2005 9:51 | 142 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/20/2005 9:52 | 29 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 10/20/2005 9:53 | 106 | 3342027177 |
| Dothan | 3342027177 | 12708253487 | 10/20/2005 9:59 | 100 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 10/20/2005 10:33 | 193 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 10/20/2005 10:55 | 26 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 10/20/2005 10:56 | 153 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/20/2005 11:31 | 94 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/20/2005 13:03 | 91 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 10/20/2005 15:02 | 68 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 7:59 | 40 | 3342900444 |
| Dothan | 3342027177 | 13343982794 | 10/21/2005 9:48 | 45 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 10:13 | 64 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 10:14 | 23 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 10:16 | 21 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 10:29 | 40 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 10:33 | 20 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 10:38 | 448 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 12:46 | 60 | 2052963983 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 13:20 | 66 | 3342901454 |
| Dothan | 3342027177 | 13342155000 | 10/21/2005 13:27 | 255 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/21/2005 14:45 | 38 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/21/2005 14:45 | 38 | 3342027177 |
| Dothan | 3342027177 | 3343982794 | 10/21/2005 14:49 | 61 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 15:03 | 658 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 15:42 | 532 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 15:52 | 463 | 6065286580 |
| Dothan | 3342027177 | 2027177 | 10/21/2005 15:58 | 31 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 10/21/2005 16:00 | 100 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/22/2005 6:31 | 414 | 3343184300 |
| Dothan | 3342027177 | 3343982794 | 10/22/2005 8:50 | 685 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/22/2005 9:03 | 401 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/22/2005 10:54 | 1205 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 10/22/2005 11:20 | 1170 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 10/23/2005 13:41 | 347 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 10/24/2005 6:20 | 47 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 10/24/2005 10:16 | 51 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 10/24/2005 10:44 | 88 | 6063446588 |
| Dothan | 3342027177 | 13342023983 | 10/24/2005 13:07 | 44 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 10/24/2005 13:51 | 21 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 10/24/2005 13:55 | 46 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/24/2005 14:27 | 47 | 3342402223 |
| Dothan | 3342027177 | 13342023983 | 10/24/2005 14:37 | 51 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/24/2005 14:39 | 190 | 7403505237 |
| Dothan | 3342027177 | 2027177 | 10/24/2005 14:41 | 29 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 10/24/2005 14:42 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/24/2005 15:11 | 113 | 7403505237 |
| Dothan | 3342027177 | 13342900444 | 10/24/2005 15:38 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/24/2005 16:03 | 79 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/24/2005 16:23 | 60 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 10/24/2005 16:43 | 36 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 10/24/2005 16:44 | 5 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/24/2005 16:55 | 20 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/24/2005 17:04 | 14 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | *86 | 10/24/2005 17:04 | 14 | 3342027177 |
| Dothan | 3342027177 | 7403505237 | 10/24/2005 17:31 | 18 | 3342027177 |
| Dothan | 3342027177 | 7403505237 | 10/24/2005 17:31 | 12 | 3342027177 |
| Dothan | 3342027177 | 7403505237 | 10/24/2005 17:32 | 20 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/24/2005 17:41 | 240 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 10/24/2005 17:59 | 109 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 10/25/2005 7:00 | 32 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/25/2005 7:01 | 92 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/25/2005 7:01 | 92 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/25/2005 7:02 | 193 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/25/2005 7:31 | 45 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/25/2005 8:49 | 34 | 3343982794 |
| Dothan | 3342027177 | 3343982794 | 10/25/2005 9:17 | 233 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/25/2005 9:36 | 407 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 10/25/2005 10:05 | 256 | 3342901454 |
| Dothan | 3342027177 | 17405259396 | 10/25/2005 10:11 | 572 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/25/2005 10:20 | 189 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/25/2005 10:23 | 62 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 10/25/2005 10:29 | 397 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 10/25/2005 10:52 | 56 | 3342901454 |
| Dothan | 3342027177 | 13342402223 | 10/25/2005 11:02 | 230 | 3342027177 |
| Dothan | 3342027177 | 13342402223 | 10/25/2005 11:15 | 121 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/25/2005 12:41 | 49 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/25/2005 13:22 | 120 | 3342402223 |
| Dothan | 3342027177 | 2027177 | 10/25/2005 13:46 | 231 | 7405680797 |
| Dothan | 3342027177 | 12059364777 | 10/25/2005 14:18 | 337 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/25/2005 16:41 | 22 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 10/25/2005 16:49 | 141 | 3343982794 |
| Dothan | 3342027177 | 13342023645 | 10/26/2005 5:18 | 5 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/26/2005 5:18 | 110 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/26/2005 9:01 | 126 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 10/26/2005 10:03 | 87 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 10/26/2005 10:12 | 24 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/26/2005 10:19 | 87 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 10/26/2005 10:41 | 110 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/26/2005 10:59 | 66 | 3343982794 |
| Dothan | 3342027177 | 17405259396 | 10/26/2005 11:10 | 592 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/26/2005 11:25 | 125 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/26/2005 12:06 | 167 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/26/2005 12:16 | 466 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 10/26/2005 12:41 | 325 | 3342023983 |
| Dothan | 3342027177 | 17405680797 | 10/26/2005 12:48 | 25 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 10/26/2005 12:49 | 320 | 3342027177 |
| Dothan | 3342027177 | 13346575372 | 10/26/2005 12:54 | 171 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/26/2005 13:31 | 700 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 10/26/2005 13:44 | 170 | 3346575372 |
| Dothan | 3342027177 | 13342023983 | 10/26/2005 15:03 | 341 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 10/26/2005 15:18 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/26/2005 15:30 | 407 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 10/26/2005 18:04 | 26 | 3343184300 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342900444 | 10/27/2005 6:59 | 77 | 3342027177 |
| Dothan | 3342027177 | 13343982794 | 10/27/2005 7:31 | 237 | 3342027177 |
| Dothan | 3342027177 | 13346575372 | 10/27/2005 7:35 | 73 | 3342027177 |
| Dothan | 3342027177 | 18002453093 | 10/27/2005 8:09 | 220 | 3342027177 |
| Dothan | 3342027177 | 411 | 10/27/2005 8:13 | 64 | 3342027177 |
| Dothan | 3342027177 | 3348349567 | 10/27/2005 8:14 | 424 | 3342027177 |
| Dothan | 3342027177 | 13342694351 | 10/27/2005 8:23 | 176 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 8:39 | 443 | 3343031844 |
| Dothan | 3342027177 | 17405259396 | 10/27/2005 8:48 | 61 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 8:57 | 139 | 3342900444 |
| Dothan | 3342027177 | 13343031844 | 10/27/2005 8:59 | 9 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 9:04 | 386 | 7405680797 |
| Dothan | 3342027177 | 3342157007 | 10/27/2005 9:42 | 2 | 3342027177 |
| Dothan | 3342027177 | 411 | 10/27/2005 9:43 | 89 | 3342027177 |
| Dothan | 3342027177 | 3342635502 | 10/27/2005 9:44 | 0 | 3342027177 |
| Dothan | 3342027177 | 13342635502 | 10/27/2005 9:45 | 265 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 9:57 | 379 | 3346575372 |
| Dothan | 3342027177 | 13343181265 | 10/27/2005 10:04 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/27/2005 10:07 | 59 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/27/2005 10:08 | 182 | 3343181265 |
| Dothan | 3342027177 | 13343031844 | 10/27/2005 10:14 | 241 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 10:16 | 41 | 9312103155 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 10:42 | 180 | 3343982794 |
| Dothan | 3342027177 | 13342023983 | 10/27/2005 10:55 | 91 | 3342027177 |
| Dothan | 3342027177 | 3342157007 | 10/27/2005 11:41 | 74 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/27/2005 12:58 | 50 | 3343181265 |
| Dothan | 3342027177 | 13343031844 | 10/27/2005 13:07 | 178 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 14:10 | 57 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 14:12 | 45 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 14:13 | 11 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 14:13 | 42 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 14:35 | 43 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 14:52 | 58 | 3342900444 |
| Dothan | 3342027177 | 13348349567 | 10/27/2005 15:04 | 84 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 15:07 | 54 | 3346064707 |
| Dothan | 3342027177 | 411 | 10/27/2005 15:08 | 63 | 3342027177 |
| Dothan | 3342027177 | 3342657841 | 10/27/2005 15:09 | 56 | 3342027177 |
| Dothan | 3342027177 | 17067184793 | 10/27/2005 15:11 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 15:13 | 39 | 7067184793 |
| Dothan | 3342027177 | 411 | 10/27/2005 15:16 | 69 | 3342027177 |
| Dothan | 3342027177 | 3342773330 | 10/27/2005 15:17 | 48 | 3342027177 |
| Dothan | 3342027177 | 3346064707 | 10/27/2005 15:19 | 45 | 3342027177 |
| Dothan | 3342027177 | 18002453093 | 10/27/2005 15:20 | 57 | 3342027177 |
| Dothan | 3342027177 | 2657841 | 10/27/2005 15:22 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 15:25 | 304 | 3343915626 |
| Dothan | 3342027177 | 13343031844 | 10/27/2005 15:31 | 39 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/27/2005 15:39 | 103 | 3342027177 |
| Dothan | 3342027177 | 13342635502 | 10/27/2005 15:45 | 236 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 16:00 | 63 | 2054265892 |
| Dothan | 3342027177 | 3342027177 | 10/27/2005 16:19 | 65 | 3343181265 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343181844 | 10/27/2005 16:42 | 81 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 10/27/2005 16:51 | 10 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/27/2005 17:20 | 68 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 7:42 | 67 | 3343031844 |
| Dothan | 3342027177 | 13343915626 | 10/28/2005 8:04 | 141 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 8:26 | 98 | 3343009326 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 10:34 | 29 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 11:03 | 82 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 11:05 | 38 | 3343031844 |
| Dothan | 3342027177 | 3915626 | 10/28/2005 11:06 | 53 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 11:09 | 51 | 3342657841 |
| Dothan | 3342027177 | 13343031844 | 10/28/2005 11:10 | 73 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 12:04 | 46 | 3343915626 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 14:33 | 88 | 3348503049 |
| Dothan | 3342027177 | 3348503049 | 10/28/2005 14:36 | 8 | 3342027177 |
| Dothan | 3342027177 | 8503049 | 10/28/2005 14:36 | 42 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 10/28/2005 15:09 | 43 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 15:10 | 1525 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 15:20 | 30 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 15:36 | 21 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 15:52 | 82 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 10/28/2005 16:33 | 83 | 3343181265 |
| Dothan | 3342027177 | 17405259396 | 10/28/2005 16:46 | 759 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 16:46 | 26 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 17:05 | 95 | 3342023645 |
| Dothan | 3342027177 | 13343031844 | 10/28/2005 17:07 | 50 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/28/2005 17:10 | 117 | 3343031844 |
| Dothan | 3342027177 | 13342023983 | 10/29/2005 6:39 | 51 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/29/2005 6:41 | 43 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/29/2005 6:55 | 75 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 10/29/2005 7:00 | 20 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 10/29/2005 8:09 | 24 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/29/2005 8:14 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/29/2005 8:15 | 15 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 10/29/2005 8:38 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/29/2005 8:53 | 64 | 3343031844 |
| Dothan | 3342027177 | 13342900444 | 10/29/2005 8:54 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 10/29/2005 8:56 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/29/2005 8:59 | 32 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 10/29/2005 9:03 | 85 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/29/2005 9:28 | 38 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/29/2005 11:08 | 71 | 3345692377 |
| Dothan | 3342027177 | 13342900444 | 10/29/2005 11:25 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 10/29/2005 11:26 | 33 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/29/2005 11:27 | 26 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/29/2005 11:28 | 16 | 3342027177 |
| Dothan | 3342027177 | *86 | 10/29/2005 11:28 | 16 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/29/2005 11:39 | 132 | 3342900444 |
| Dothan | 3342027177 | 13342023983 | 10/29/2005 11:52 | 185 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/29/2005 15:09 | 153 | 3342023983 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342023983 | 10/29/2005 15:12 | 33 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/29/2005 15:14 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/29/2005 15:15 | 106 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/29/2005 15:24 | 168 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 10/29/2005 17:43 | 166 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 10/29/2005 17:50 | 106 | 3343031844 |
| Dothan | 3342027177 | 13342023983 | 10/30/2005 5:55 | 114 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/30/2005 6:24 | 37 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/30/2005 6:37 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/30/2005 7:12 | 85 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 10/30/2005 8:28 | 40 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/30/2005 10:18 | 47 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/30/2005 11:08 | 183 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 10/30/2005 11:15 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/30/2005 11:15 | 1590 | 6784278756 |
| Dothan | 3342027177 | 13342900444 | 10/30/2005 11:42 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 10/30/2005 11:43 | 6 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 10/30/2005 11:43 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/31/2005 6:25 | 80 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/31/2005 6:37 | 52 | 3342900444 |
| Dothan | 3342027177 | 1.33E+13 | 10/31/2005 6:40 | 10 | 3342027177 |
| Dothan | 3342027177 | 1.33E+13 | 10/31/2005 6:40 | 10 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 10/31/2005 6:41 | 116 | 3342027177 |
| Dothan | 3342027177 | 1.33E+13 | 10/31/2005 6:52 | 5 | 3342027177 |
| Dothan | 3342027177 | 13345672636 | 10/31/2005 6:53 | 73 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 10/31/2005 6:56 | 127 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 10/31/2005 7:03 | 30 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 10/31/2005 7:11 | 56 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/31/2005 7:54 | 71 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/31/2005 8:04 | 42 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/31/2005 8:19 | 61 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 10/31/2005 11:39 | 134 | 3343181648 |
| Dothan | 3342027177 | 13342023983 | 10/31/2005 12:15 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 10/31/2005 12:25 | 68 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 10/31/2005 12:35 | 320 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 10/31/2005 13:02 | 37 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 10/31/2005 13:04 | 74 | 3342023983 |
| Dothan | 3342027177 | 18634282544 | 10/31/2005 15:14 | 19 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 10/31/2005 15:15 | 41 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 11/1/2005 7:15 | 318 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/1/2005 7:56 | 271 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/1/2005 8:03 | 67 | 3344517329 |
| Dothan | 3342027177 | 3342027177 | 11/1/2005 8:06 | 27 | 3344517329 |
| Dothan | 3342027177 | 911 | 11/1/2005 8:08 | 182 | 3342027177 |
| Dothan | 3342027177 | 911 | 11/1/2005 8:26 | 86 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/1/2005 8:31 | 64 | 3342027177 |
| Dothan | 3342027177 | 2848354 | 11/1/2005 8:38 | 62 | 3342027177 |
| Dothan | 3342027177 | 2884157 | 11/1/2005 8:46 | 72 | 3342027177 |
| Dothan | 3342027177 | 13342699560 | 11/1/2005 8:59 | 223 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 11/1/2005 9:05 | 818 | 3342027177 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177