| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 11/18/2005 15:51 | 34 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 11/18/2005 16:27 | 41 | 3343031844 |
| Dothan | 3342027177 | 13342241189 | 11/18/2005 17:48 | 44 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/18/2005 17:51 | 246 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 11/19/2005 6:23 | 104 | 3342023983 |
| Dothan | 3342027177 | 18653681456 | 11/19/2005 7:00 | 40 | 3342027177 |
| Dothan | 3342027177 | 18653681456 | 11/19/2005 7:01 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/19/2005 7:10 | 52 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/19/2005 7:11 | 87 | 3342023983 |
| Dothan | 3342027177 | 13346575733 | 11/19/2005 8:50 | 399 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/19/2005 9:06 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/19/2005 9:19 | 131 | 3342900444 |
| Dothan | 3342027177 | 13343181222 | 11/19/2005 10:16 | 37 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/19/2005 10:17 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/19/2005 10:17 | 85 | 3342900444 |
| Dothan | 3342027177 | 13342023983 | 11/19/2005 12:50 | 68 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/21/2005 5:01 | 104 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 11/21/2005 5:19 | 337 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 7:35 | 34 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 7:53 | 34 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 8:14 | 44 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 11/21/2005 8:16 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 8:22 | 243 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 8:52 | 80 | 3345461952 |
| Dothan | 3342027177 | 13343181648 | 11/21/2005 8:54 | 111 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/21/2005 9:20 | 65 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 9:31 | 40 | 2293001770 |
| Dothan | 3342027177 | 18006223867 | 11/21/2005 9:54 | 726 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 9:56 | 29 | 2293001770 |
| Dothan | 3342027177 | 13342063234 | 11/21/2005 10:08 | 39 | 3342027177 |
| Dothan | 3342027177 | 2293001770 | 11/21/2005 10:12 | 49 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 11/21/2005 10:15 | 27 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 11/21/2005 10:16 | 3 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 11/21/2005 10:17 | 26 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 11/21/2005 10:17 | 443 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 11:34 | 199 | 3348348480 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 11:58 | 32 | 3342023645 |
| Dothan | 3342027177 | 18006223867 | 11/21/2005 12:04 | 261 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 11/21/2005 13:38 | 281 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/21/2005 13:44 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 11/21/2005 13:46 | 45 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 11/21/2005 13:47 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/21/2005 13:48 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 14:06 | 43 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 11/21/2005 14:07 | 103 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/21/2005 14:46 | 57 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 14:53 | 38 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 11/21/2005 14:54 | 105 | 3343181648 |
| Dothan | 3342027177 | 411 | 11/21/2005 15:17 | 66 | 3342027177 |
| Dothan | 3342027177 | 7134665888 | 11/21/2005 15:19 | 25 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 18006223867 | 11/21/2005 15:19 | 34 | 3342027177 |
| Dothan | 3342027177 | 17134665888 | 11/21/2005 15:27 | 55 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 15:31 | 934 | 7405680797 |
| Dothan | 3342027177 | 3342027177 | 11/21/2005 15:47 | 15 | 3344517329 |
| Dothan | 3342027177 | 13342900444 | 11/21/2005 16:10 | 1245 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/21/2005 16:46 | 149 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 11/21/2005 16:50 | 370 | 3343181265 |
| Dothan | 3342027177 | 13342023983 | 11/22/2005 5:30 | 15 | 3342027177 |
| Dothan | 3342027177 | 13342023645 | 11/22/2005 5:31 | 49 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/22/2005 6:16 | 85 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 11/22/2005 6:29 | 202 | 3343181265 |
| Dothan | 3342027177 | 13345677547 | 11/22/2005 6:33 | 45 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/22/2005 6:38 | 38 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 11/22/2005 6:57 | 185 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 11/22/2005 7:06 | 72 | 3343181648 |
| Dothan | 3342027177 | 13343181648 | 11/22/2005 7:12 | 110 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/22/2005 7:16 | 488 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/22/2005 8:09 | 66 | 3342900444 |
| Dothan | 3342027177 | 17405259396 | 11/22/2005 8:32 | 727 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 11/22/2005 8:45 | 517 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/22/2005 8:55 | 60 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/22/2005 8:55 | 6 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 11/22/2005 8:55 | 8 | 3343184300 |
| Dothan | 3342027177 | 13342900444 | 11/22/2005 8:56 | 70 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/22/2005 8:56 | 251 | 3343181648 |
| Dothan | 3342027177 | 13342900444 | 11/22/2005 9:01 | 253 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/22/2005 9:05 | 230 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 11/22/2005 9:20 | 233 | 3345677547 |
| Dothan | 3342027177 | 2027177 | 11/22/2005 9:25 | 69 | 3343982794 |
| Dothan | 3342027177 | 13342900444 | 11/22/2005 9:58 | 707 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/22/2005 10:58 | 69 | 3343184300 |
| Dothan | 3342027177 | 13345677547 | 11/22/2005 10:59 | 25 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 11/22/2005 11:00 | 70 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/22/2005 11:46 | 744 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 11/22/2005 12:10 | 46 | 3345677547 |
| Dothan | 3342027177 | 13342023983 | 11/22/2005 13:44 | 128 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/22/2005 13:50 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/22/2005 13:53 | 37 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 11/22/2005 13:54 | 27 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 11/22/2005 13:57 | 136 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/22/2005 14:04 | 158 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 11/22/2005 14:20 | 11 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/22/2005 15:03 | 873 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 11/22/2005 15:25 | 1310 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 11/22/2005 16:08 | 17 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/22/2005 16:09 | 535 | 3342027177 |
| Dothan | 3342027177 | 18653681456 | 11/22/2005 16:18 | 39 | 3342027177 |
| Dothan | 3342027177 | 16065286580 | 11/22/2005 16:20 | 162 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 11/22/2005 16:23 | 338 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/22/2005 16:47 | 170 | 3343031844 |

AD6272   Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06   (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 11/22/2005 16:54 | 248 | 3343031844 |
| Dothan | 3342027177 | 13342900444 | 11/23/2005 5:47 | 507 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/23/2005 6:22 | 33 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/23/2005 6:56 | 365 | 3343181648 |
| Dothan | 3342027177 | 13342900444 | 11/23/2005 7:03 | 201 | 3342027177 |
| Dothan | 3342027177 | 411 | 11/23/2005 7:22 | 48 | 3342027177 |
| Dothan | 3342027177 | 2053284210 | 11/23/2005 7:23 | 34 | 3342027177 |
| Dothan | 3342027177 | 13345677547 | 11/23/2005 7:24 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 11/23/2005 7:36 | 404 | 3342027177 |
| Dothan | 3342027177 | 18006223867 | 11/23/2005 7:44 | 279 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 11/23/2005 7:49 | 201 | 3342027177 |
| Dothan | 3342027177 | 18006223867 | 11/23/2005 7:53 | 109 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/23/2005 8:01 | 177 | 4046274800 |
| Dothan | 3342027177 | 13343181648 | 11/23/2005 8:05 | 152 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/23/2005 8:14 | 159 | 3345677547 |
| Dothan | 3342027177 | 13342023983 | 11/23/2005 8:17 | 157 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 11/23/2005 8:51 | 5 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 11/23/2005 8:51 | 11 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 11/23/2005 8:52 | 28 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 11/23/2005 8:54 | 28 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 11/23/2005 8:55 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343982794 | 11/23/2005 9:25 | 39 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/23/2005 9:29 | 194 | 3343982794 |
| Dothan | 3342027177 | 3342027177 | 11/23/2005 9:35 | 78 | 3343181648 |
| Dothan | 3342027177 | 13343181648 | 11/23/2005 9:40 | 275 | 3342027177 |
| Dothan | 3342027177 | 18006223867 | 11/23/2005 9:46 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/23/2005 9:50 | 185 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 11/23/2005 10:11 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/23/2005 10:14 | 300 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 11/23/2005 11:29 | 97 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/23/2005 11:32 | 260 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/23/2005 11:52 | 950 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/23/2005 12:12 | 324 | 3345677547 |
| Dothan | 3342027177 | 13345677547 | 11/23/2005 12:31 | 235 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/23/2005 13:15 | 313 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/23/2005 14:34 | 177 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 11/23/2005 14:46 | 127 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 11/23/2005 16:58 | 103 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 11/23/2005 17:04 | 125 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 11/23/2005 17:07 | 343 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 11/23/2005 17:52 | 112 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 11/23/2005 19:18 | 136 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 11/24/2005 6:54 | 28 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 11/24/2005 6:55 | 192 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/24/2005 8:46 | 171 | 3343181648 |
| Dothan | 3342027177 | 13343181648 | 11/24/2005 10:34 | 48 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/24/2005 10:45 | 75 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 11/24/2005 13:54 | 8 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/25/2005 5:20 | 61 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 11/25/2005 6:05 | 26 | 3342023983 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 11/25/2005 8:05 | 203 | 7403505237 |
| Dothan | 3342027177 | 13342023983 | 11/25/2005 8:09 | 33 | 3342027177 |
| Dothan | 3342027177 | 13345906081 | 11/25/2005 8:10 | 8 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 11/25/2005 8:11 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 11/25/2005 8:12 | 131 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/25/2005 8:26 | 39 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 11/25/2005 8:37 | 95 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 11/25/2005 9:28 | 371 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 11/25/2005 10:52 | 87 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 11/25/2005 10:58 | 90 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 11/25/2005 11:22 | 27 | 3343031844 |
| Dothan | 3342027177 | 13346575372 | 11/25/2005 11:23 | 29 | 3342027177 |
| Dothan | 3342027177 | 411 | 11/25/2005 11:24 | 77 | 3342027177 |
| Dothan | 3342027177 | 3342153587 | 11/25/2005 11:25 | 36 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 11/25/2005 11:26 | 133 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/25/2005 11:39 | 91 | 3346575372 |
| Dothan | 3342027177 | 3342027177 | 11/25/2005 12:34 | 110 | 3343181265 |
| Dothan | 3342027177 | 17405259396 | 11/26/2005 7:29 | 34 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 11/26/2005 7:30 | 467 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 11/26/2005 7:58 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/26/2005 7:59 | 52 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/26/2005 8:02 | 70 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 11/26/2005 8:27 | 34 | 6784278756 |
| Dothan | 3342027177 | 2027177 | 11/26/2005 13:58 | 1896 | 7405259396 |
| Dothan | 3342027177 | 13342023983 | 11/27/2005 8:39 | 31 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 11/27/2005 9:09 | 1167 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/27/2005 9:23 | 37 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 11/27/2005 9:43 | 23 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/27/2005 9:51 | 53 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 11/27/2005 11:31 | 609 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/27/2005 12:05 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/27/2005 16:58 | 181 | 7405259396 |
| Dothan | 3342027177 | 13342023983 | 11/28/2005 6:04 | 107 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/28/2005 6:52 | 106 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/28/2005 7:46 | 44 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 11/28/2005 8:04 | 98 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/28/2005 8:08 | 73 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/28/2005 8:11 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/28/2005 8:11 | 5 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/28/2005 8:12 | 23 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/28/2005 8:12 | 4 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 11/28/2005 8:12 | 102 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 11/28/2005 8:20 | 339 | 3342901484 |
| Dothan | 3342027177 | 3342027177 | 11/28/2005 8:32 | 188 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 11/28/2005 8:41 | 292 | 3342901454 |
| Dothan | 3342027177 | 17405259396 | 11/28/2005 8:49 | 307 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/28/2005 8:54 | 63 | 3342901454 |
| Dothan | 3342027177 | 13343913459 | 11/28/2005 8:57 | 271 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/28/2005 9:08 | 7 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/28/2005 10:03 | 120 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342023983 | 11/28/2005 10:05 | 126 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/28/2005 10:47 | 270 | 3343982794 |
| Dothan | 3342027177 | 3342027177 | 11/28/2005 12:21 | 190 | 7405259396 |
| Dothan | 3342027177 | 13342023983 | 11/28/2005 12:34 | 86 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/28/2005 12:58 | 214 | 3342901454 |
| Dothan | 3342027177 | 17405259396 | 11/28/2005 13:03 | 177 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 11/28/2005 13:06 | 135 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/28/2005 16:00 | 42 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 11/28/2005 16:01 | 240 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/28/2005 16:09 | 34 | 3342027177 |
| Dothan | 3342027177 | *86 | 11/28/2005 16:09 | 37 | 3342027177 |
| Dothan | 3342027177 | *86 | 11/28/2005 16:09 | 37 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 11/28/2005 16:11 | 1238 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 5:15 | 37 | 3344517329 |
| Dothan | 3342027177 | 13342023983 | 11/29/2005 6:25 | 57 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 11/29/2005 6:46 | 49 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/29/2005 6:55 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 6:59 | 26 | 3342023983 |
| Dothan | 3342027177 | 13342901454 | 11/29/2005 7:09 | 59 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 7:11 | 67 | 3342901454 |
| Dothan | 3342027177 | 2245470 | 11/29/2005 7:13 | 71 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 7:16 | 61 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 7:17 | 52 | 3342023983 |
| Dothan | 3342027177 | 13342901454 | 11/29/2005 7:18 | 52 | 3342027177 |
| Dothan | 3342027177 | 2633892 | 11/29/2005 7:24 | 50 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 11/29/2005 7:36 | 968 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 7:41 | 30 | 3342901454 |
| Dothan | 3342027177 | 13342063234 | 11/29/2005 8:01 | 1249 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 8:08 | 29 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 11/29/2005 8:27 | 178 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 8:33 | 112 | 3343659323 |
| Dothan | 3342027177 | 13342901454 | 11/29/2005 8:39 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/29/2005 8:40 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 8:41 | 91 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 11/29/2005 8:43 | 52 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 8:45 | 31 | 3342901454 |
| Dothan | 3342027177 | 13343982794 | 11/29/2005 9:02 | 85 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 9:18 | 66 | 3342633892 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 9:19 | 32 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 9:23 | 16 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 9:27 | 116 | 3343982794 |
| Dothan | 3342027177 | 3342027177 | 11/29/2005 9:28 | 149 | 2059364777 |
| Dothan | 3342027177 | 3342633892 | 11/29/2005 9:52 | 225 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 11/29/2005 10:53 | 3 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/29/2005 10:53 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/29/2005 11:01 | 115 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 11:05 | 268 | 3348348480 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 11:17 | 73 | 3342901454 |
| Dothan | 3342027177 | 13342023983 | 11/29/2005 11:49 | 64 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/29/2005 13:08 | 67 | 3343181648 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342023983 | 11/29/2005 13:10 | 217 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 11/29/2005 13:25 | 8 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/29/2005 13:26 | 181 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/29/2005 13:50 | 139 | 3343181265 |
| Dothan | 3342027177 | 13343181648 | 11/29/2005 13:53 | 94 | 3342027177 |
| Dothan | 3342027177 | 13342027177 | 11/29/2005 13:55 | 152 | 3343184300 |
| Dothan | 3342027177 | 13342023983 | 11/29/2005 14:39 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/29/2005 14:50 | 212 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 15:27 | 30 | 3342023983 |
| Dothan | 3342027177 | 13343184300 | 11/29/2005 15:55 | 117 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/29/2005 15:58 | 27 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 11/30/2005 7:04 | 60 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 11/30/2005 7:47 | 59 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 11/30/2005 7:49 | 55 | 3343184300 |
| Dothan | 3342027177 | 13342157560 | 11/30/2005 7:50 | 43 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 11/30/2005 7:51 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 11/30/2005 7:52 | 93 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/30/2005 7:56 | 29 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 7:58 | 58 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 11/30/2005 8:00 | 102 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 8:00 | 47 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 8:24 | 31 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 11/30/2005 8:25 | 229 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 11/30/2005 8:29 | 102 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 11/30/2005 8:31 | 12 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 11/30/2005 8:32 | 137 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 11/30/2005 8:34 | 17 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 11/30/2005 8:34 | 131 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/30/2005 8:37 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 11/30/2005 8:59 | 235 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 11/30/2005 9:06 | 173 | 3342027177 |
| Dothan | 3342027177 | 2633892 | 11/30/2005 9:14 | 87 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 11/30/2005 9:17 | 21 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 9:20 | 388 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 9:23 | 66 | 3342633892 |
| Dothan | 3342027177 | 13343181265 | 11/30/2005 9:27 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342635502 | 11/30/2005 9:28 | 219 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/30/2005 9:31 | 24 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 11/30/2005 9:32 | 206 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 9:33 | 625 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 9:47 | 66 | 3342900440 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 9:55 | 154 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 10:02 | 155 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 10:41 | 47 | 3342635503 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 10:42 | 86 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 11/30/2005 11:01 | 154 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/30/2005 11:07 | 142 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/30/2005 11:20 | 68 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 11/30/2005 11:26 | 62 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 11/30/2005 11:38 | 583 | 3342027177 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 11/30/2005 13:18 | 107 | 2293001770 |
| Dothan | 3342027177 | 13343184300 | 11/30/2005 13:21 | 60 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 11/30/2005 13:22 | 192 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 11/30/2005 13:26 | 161 | 3342027177 |
| Dothan | 3342027177 | 13343982794 | 11/30/2005 13:49 | 49 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 14:28 | 70 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 11/30/2005 14:31 | 52 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 11/30/2005 14:35 | 172 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 15:22 | 40 | 7067184793 |
| Dothan | 3342027177 | 13342402223 | 11/30/2005 15:42 | 370 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 15:50 | 101 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 16:21 | 85 | 3346573219 |
| Dothan | 3342027177 | 2027177 | 11/30/2005 17:16 | 299 | 3342900444 |
| Dothan | 3342027177 | 13343184300 | 12/1/2005 5:13 | 57 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 6:01 | 67 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 12/1/2005 6:06 | 28 | 3344517329 |
| Dothan | 3342027177 | 13343184300 | 12/1/2005 6:07 | 29 | 3342027177 |
| Dothan | 3342027177 | 13346575372 | 12/1/2005 6:17 | 55 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 12/1/2005 6:35 | 21 | 3342027177 |
| Dothan | 3342027177 | 13345672636 | 12/1/2005 6:36 | 139 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/1/2005 6:39 | 62 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/1/2005 6:48 | 156 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/1/2005 6:51 | 787 | 3342027177 |
| Dothan | 3342027177 | 13346575372 | 12/1/2005 7:11 | 70 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 12/1/2005 7:13 | 482 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 7:21 | 143 | 3346575372 |
| Dothan | 3342027177 | 13342063234 | 12/1/2005 7:25 | 24 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 7:37 | 72 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 7:42 | 24 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 12/1/2005 7:45 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 8:09 | 6 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 8:12 | 53 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 8:15 | 6 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 8:16 | 5 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 8:18 | 7 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 8:24 | 7 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 8:33 | 6 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 8:37 | 19 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 8:37 | 58 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 12/1/2005 9:10 | 1074 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/1/2005 9:29 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 12/1/2005 9:30 | 27 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/1/2005 9:42 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/1/2005 9:44 | 288 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 12/1/2005 9:51 | 18 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 12/1/2005 10:39 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 10:50 | 167 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 10:56 | 150 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 10:59 | 128 | 7405259396 |
| Dothan | 3342027177 | 13342023983 | 12/1/2005 11:01 | 215 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343181265 | 12/1/2005 11:07 | 6 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 12/1/2005 11:07 | 170 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/1/2005 11:11 | 320 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 12:02 | 28 | 6063446588 |
| Dothan | 3342027177 | *86 | 12/1/2005 12:33 | 86 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/1/2005 12:33 | 86 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/1/2005 12:35 | 338 | 3342027177 |
| Dothan | 3342027177 | 411 | 12/1/2005 12:41 | 64 | 3342027177 |
| Dothan | 3342027177 | 3342657841 | 12/1/2005 12:42 | 47 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 12:49 | 164 | 3343915626 |
| Dothan | 3342027177 | 411 | 12/1/2005 12:57 | 94 | 3342027177 |
| Dothan | 3342027177 | 2562454741 | 12/1/2005 12:58 | 106 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 13:07 | 294 | 3346064707 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 13:13 | 29 | 3343915626 |
| Dothan | 3342027177 | 13343181265 | 12/1/2005 13:26 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 13:40 | 33 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 13:46 | 23 | 3342900444 |
| Dothan | 3342027177 | 13343982794 | 12/1/2005 14:04 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 14:11 | 97 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 14:15 | 66 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 14:17 | 42 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 12/1/2005 14:47 | 25 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/1/2005 14:47 | 27 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 12/1/2005 14:48 | 100 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 12/1/2005 14:53 | 1630 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/1/2005 15:29 | 31 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/1/2005 15:35 | 290 | 3343184300 |
| Dothan | 3342027177 | 16784278756 | 12/1/2005 16:14 | 72 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/1/2005 16:25 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 16:51 | 219 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/1/2005 17:49 | 90 | 3346575372 |
| Dothan | 3342027177 | 3342027177 | 12/2/2005 5:36 | 97 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 12/2/2005 7:05 | 21 | 8503244399 |
| Dothan | 3342027177 | 2027177 | 12/2/2005 7:45 | 6 | 8503244399 |
| Dothan | 3342027177 | 13342023983 | 12/2/2005 9:43 | 40 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 12/2/2005 9:44 | 115 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/2/2005 9:46 | 147 | 3342027177 |
| Dothan | 3342027177 | 13342691522 | 12/2/2005 9:49 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/2/2005 9:49 | 178 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 12/2/2005 9:53 | 106 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/2/2005 10:00 | 72 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 12/2/2005 10:19 | 35 | 3343031844 |
| Dothan | 3342027177 | 13346575372 | 12/2/2005 10:19 | 43 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/2/2005 10:29 | 57 | 2059364777 |
| Dothan | 3342027177 | 8549567 | 12/2/2005 10:33 | 2 | 3342027177 |
| Dothan | 3342027177 | 6064707 | 12/2/2005 10:34 | 167 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/2/2005 10:45 | 51 | 3346575372 |
| Dothan | 3342027177 | 13343031844 | 12/2/2005 10:46 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/2/2005 10:56 | 803 | 7405259396 |
| Dothan | 3342027177 | 13342023983 | 12/2/2005 12:51 | 156 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 17405259396 | 12/2/2005 12:58 | 176 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/2/2005 15:00 | 72 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/2/2005 16:57 | 1370 | 6784278756 |
| Dothan | 3342027177 | 13342023983 | 12/3/2005 4:52 | 186 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/3/2005 5:42 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/3/2005 5:56 | 147 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/3/2005 10:09 | 154 | 3343181222 |
| Dothan | 3342027177 | 13343181265 | 12/3/2005 10:28 | 768 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/3/2005 12:01 | 247 | 3342023983 |
| Dothan | 3342027177 | 13343181222 | 12/3/2005 13:04 | 33 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/3/2005 13:14 | 659 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/3/2005 13:56 | 145 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 12/3/2005 14:01 | 191 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 12/3/2005 15:21 | 816 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 12/5/2005 5:45 | 72 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 12/5/2005 7:14 | 158 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/5/2005 7:17 | 25 | 6824324677 |
| Dothan | 3342027177 | 6824324677 | 12/5/2005 7:17 | 239 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/5/2005 7:22 | 178 | 3342027177 |
| Dothan | 3342027177 | 6064707 | 12/5/2005 8:14 | 54 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/5/2005 8:17 | 94 | 3342900444 |
| Dothan | 3342027177 | 13342626642 | 12/5/2005 8:43 | 33 | 3342027177 |
| Dothan | 3342027177 | 3000813 | 12/5/2005 8:45 | 49 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/5/2005 8:47 | 168 | 3343000813 |
| Dothan | 3342027177 | 2027177 | 12/5/2005 8:50 | 35 | 3343031844 |
| Dothan | 3342027177 | 13343181265 | 12/5/2005 8:51 | 31 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/5/2005 8:52 | 26 | 3343181265 |
| Dothan | 3342027177 | 13342402223 | 12/5/2005 8:57 | 800 | 3342027177 |
| Dothan | 3342027177 | 6064707 | 12/5/2005 10:23 | 130 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/5/2005 10:26 | 123 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/5/2005 10:34 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 12/5/2005 10:35 | 987 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/5/2005 10:52 | 587 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/5/2005 10:54 | 52 | 3343181648 |
| Dothan | 3342027177 | 13342901454 | 12/5/2005 11:06 | 28 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/5/2005 11:06 | 33 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/5/2005 11:07 | 48 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/5/2005 11:24 | 55 | 3343181265 |
| Dothan | 3342027177 | 13342901454 | 12/5/2005 11:37 | 82 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/5/2005 11:40 | 46 | 3342901454 |
| Dothan | 3342027177 | 13342023983 | 12/5/2005 12:40 | 68 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/5/2005 12:52 | 180 | 3346573219 |
| Dothan | 3342027177 | 13342901454 | 12/5/2005 12:55 | 94 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/5/2005 12:58 | 53 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 12/5/2005 13:25 | 590 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/5/2005 13:37 | 74 | 3346573219 |
| Dothan | 3342027177 | 2027177 | 12/5/2005 13:39 | 243 | 3342621661 |
| Dothan | 3342027177 | 2027177 | 12/5/2005 14:26 | 27 | 3346573219 |
| Dothan | 3342027177 | 3346573219 | 12/5/2005 15:11 | 41 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/5/2005 15:18 | 94 | 3342027177 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342900444 | 12/6/2005 7:49 | 445 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/6/2005 8:17 | 130 | 3342023983 |
| Dothan | 3342027177 | 13342775300 | 12/6/2005 8:35 | 254 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/6/2005 8:36 | 30 | 3343653882 |
| Dothan | 3342027177 | 3343653882 | 12/6/2005 8:45 | 76 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/6/2005 8:59 | 14 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/6/2005 8:59 | 14 | 3342027177 |
| Dothan | 3342027177 | 13342626642 | 12/6/2005 9:13 | 16 | 3342027177 |
| Dothan | 3342027177 | 13342626642 | 12/6/2005 9:22 | 78 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/6/2005 9:22 | 29 | 3343181648 |
| Dothan | 3342027177 | 13343181648 | 12/6/2005 9:24 | 112 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/6/2005 9:26 | 117 | 3342626642 |
| Dothan | 3342027177 | 13342626642 | 12/6/2005 9:29 | 79 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/6/2005 9:42 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/6/2005 9:42 | 298 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/6/2005 9:55 | 248 | 3342626642 |
| Dothan | 3342027177 | 2027177 | 12/6/2005 10:01 | 38 | 3342901454 |
| Dothan | 3342027177 | 13342775300 | 12/6/2005 10:02 | 57 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 12/6/2005 10:04 | 24 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/6/2005 10:34 | 48 | 3343192163 |
| Dothan | 3342027177 | 13343192163 | 12/6/2005 10:42 | 149 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/6/2005 10:45 | 45 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/6/2005 10:46 | 631 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 12/6/2005 11:06 | 153 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/6/2005 11:09 | 111 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/6/2005 13:04 | 74 | 3345677547 |
| Dothan | 3342027177 | 13342900444 | 12/6/2005 13:45 | 47 | 3342027177 |
| Dothan | 3342027177 | 13345677547 | 12/6/2005 13:46 | 115 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/6/2005 14:26 | 48 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 12/6/2005 14:29 | 30 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/6/2005 14:30 | 1 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 12/6/2005 14:31 | 38 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/6/2005 14:33 | 313 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/6/2005 14:55 | 586 | 3343913459 |
| Dothan | 3342027177 | 17405259396 | 12/6/2005 15:05 | 118 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/6/2005 15:06 | 76 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/6/2005 15:21 | 141 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 12/6/2005 17:00 | 131 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 12/7/2005 5:21 | 270 | 3343184300 |
| Dothan | 3342027177 | 13346575733 | 12/7/2005 6:18 | 29 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 12/7/2005 6:19 | 25 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 12/7/2005 6:20 | 21 | 3342027177 |
| Dothan | 3342027177 | 13343982794 | 12/7/2005 6:20 | 28 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 12/7/2005 6:21 | 44 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/7/2005 6:22 | 54 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/7/2005 6:23 | 59 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 12/7/2005 6:24 | 26 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/7/2005 6:56 | 95 | 3346575733 |
| Dothan | 3342027177 | 2027177 | 12/7/2005 8:29 | 96 | 3348348480 |
| Dothan | 3342027177 | 2027177 | 12/7/2005 9:14 | 113 | 3343982794 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342023983 | 12/7/2005 10:12 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/7/2005 10:39 | 34 | 3346575733 |
| Dothan | 3342027177 | 2027177 | 12/7/2005 10:53 | 40 | 3346575733 |
| Dothan | 3342027177 | 13342023983 | 12/7/2005 11:43 | 87 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/7/2005 11:57 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/7/2005 11:58 | 27 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/7/2005 11:59 | 329 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/7/2005 12:17 | 335 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 12/7/2005 13:38 | 53 | 3343181222 |
| Dothan | 3342027177 | 13342023983 | 12/7/2005 14:06 | 27 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/7/2005 15:20 | 224 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 12/7/2005 16:41 | 112 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 12/7/2005 16:43 | 39 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/7/2005 16:46 | 106 | 3342900444 |
| Dothan | 3342027177 | 13342023983 | 12/7/2005 16:48 | 210 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/7/2005 16:51 | 145 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/8/2005 5:47 | 35 | 3343184300 |
| Dothan | 3342027177 | 13342023983 | 12/8/2005 7:37 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 7:39 | 57 | 3342023983 |
| Dothan | 3342027177 | 13343125373 | 12/8/2005 7:42 | 44 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/8/2005 7:50 | 356 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 8:09 | 207 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 8:33 | 58 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 10:03 | 829 | 7405259396 |
| Dothan | 3342027177 | 13342063234 | 12/8/2005 10:23 | 36 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 12/8/2005 10:25 | 43 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/8/2005 10:30 | 143 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 12/8/2005 10:54 | 580 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/8/2005 11:04 | 13 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/8/2005 11:04 | 13 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/8/2005 11:38 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 12:26 | 35 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 12:43 | 38 | 3343181222 |
| Dothan | 3342027177 | 13343913459 | 12/8/2005 13:04 | 24 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 13:06 | 25 | 3348348480 |
| Dothan | 3342027177 | 13342023983 | 12/8/2005 13:09 | 83 | 3342027177 |
| Dothan | 3342027177 | 13343125373 | 12/8/2005 13:11 | 94 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 12/8/2005 13:13 | 63 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 13:25 | 58 | 3343982794 |
| Dothan | 3342027177 | 13342063234 | 12/8/2005 13:30 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 12/8/2005 13:31 | 17 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 12/8/2005 13:32 | 7 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 13:32 | 7 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 12/8/2005 13:32 | 5 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 13:33 | 206 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 13:36 | 308 | 3348348480 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 14:27 | 123 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/8/2005 15:01 | 272 | 3343996666 |
| Dothan | 3342027177 | 17405259396 | 12/8/2005 15:11 | 235 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 12/8/2005 16:21 | 47 | 3342027177 |

AD6272      Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06      (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 12/8/2005 16:41 | 10 | 5618076311 |
| Dothan | 3342027177 | 5618076311 | 12/8/2005 16:41 | 10 | 3342027177 |
| Dothan | 3342027177 | 5618076311 | 12/8/2005 16:41 | 6 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/8/2005 16:42 | 13 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/8/2005 16:42 | 13 | 3342027177 |
| Dothan | 3342027177 | 13343125373 | 12/9/2005 6:28 | 35 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/9/2005 6:29 | 192 | 3343125373 |
| Dothan | 3342027177 | 13343125373 | 12/9/2005 6:51 | 72 | 3342027177 |
| Dothan | 3342027177 | 13343125373 | 12/9/2005 6:59 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343125373 | 12/9/2005 7:06 | 17 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/9/2005 8:08 | 1284 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/9/2005 9:09 | 35 | 3345677547 |
| Dothan | 3342027177 | 2027177 | 12/9/2005 10:08 | 148 | 3345461952 |
| Dothan | 3342027177 | 3342027177 | 12/9/2005 11:47 | 52 | 3343181265 |
| Dothan | 3342027177 | 13343192163 | 12/9/2005 12:17 | 200 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/9/2005 14:40 | 138 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 12/9/2005 14:51 | 61 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/9/2005 15:13 | 46 | 3343181222 |
| Dothan | 3342027177 | 3342027177 | 12/9/2005 15:37 | 140 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 12/9/2005 15:47 | 54 | 3343996666 |
| Dothan | 3342027177 | 2027177 | 12/9/2005 16:17 | 97 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/9/2005 16:47 | 171 | 3348348480 |
| Dothan | 3342027177 | 12059364777 | 12/9/2005 16:51 | 234 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 12/9/2005 16:55 | 70 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 12/9/2005 16:58 | 160 | 3342027177 |
| Dothan | 3342027177 | 13342024092 | 12/9/2005 17:09 | 39 | 3342027177 |
| Dothan | 3342027177 | 13342771409 | 12/9/2005 17:10 | 25 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 12/9/2005 17:20 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/10/2005 6:11 | 27 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/10/2005 6:49 | 294 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 12/10/2005 6:56 | 970 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/10/2005 10:45 | 113 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/10/2005 11:01 | 65 | 3342023983 |
| Dothan | 3342027177 | 16063446588 | 12/10/2005 11:23 | 36 | 3342027177 |
| Dothan | 3342027177 | 16065286580 | 12/10/2005 11:23 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/10/2005 12:07 | 226 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 12/10/2005 12:12 | 122 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 12/11/2005 7:57 | 100 | 3343192163 |
| Dothan | 3342027177 | 13342023983 | 12/11/2005 8:45 | 330 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/11/2005 11:00 | 122 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/11/2005 11:59 | 48 | 3342900444 |
| Dothan | 3342027177 | 17405259396 | 12/11/2005 12:53 | 93 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/11/2005 12:55 | 30 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/11/2005 12:56 | 238 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 12/11/2005 13:05 | 26 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/11/2005 13:29 | 902 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 12/12/2005 6:03 | 189 | 3343184300 |
| Dothan | 3342027177 | 13342023983 | 12/12/2005 7:16 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 7:17 | 66 | 3342023983 |
| Dothan | 3342027177 | 13342063234 | 12/12/2005 7:28 | 192 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342900444 | 12/12/2005 8:26 | 22 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/12/2005 8:27 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 12/12/2005 8:47 | 64 | 3342027177 |
| Dothan | 3342027177 | 13345461952 | 12/12/2005 9:18 | 314 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 9:24 | 87 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 9:35 | 62 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 10:00 | 59 | 3345461952 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 11:24 | 57 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 11:35 | 105 | 3343181222 |
| Dothan | 3342027177 | 13342023983 | 12/12/2005 11:55 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 12:18 | 95 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 12:39 | 163 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 13:43 | 54 | 3342023983 |
| Dothan | 3342027177 | 13348349567 | 12/12/2005 14:11 | 54 | 3342027177 |
| Dothan | 3342027177 | 13346064707 | 12/12/2005 14:13 | 3 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 14:13 | 14 | 3346064707 |
| Dothan | 3342027177 | 13342635502 | 12/12/2005 14:27 | 312 | 3342027177 |
| Dothan | 3342027177 | 13346064707 | 12/12/2005 14:54 | 68 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/12/2005 14:58 | 296 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/12/2005 15:28 | 165 | 3343184300 |
| Dothan | 3342027177 | 13343181265 | 12/12/2005 15:31 | 30 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/12/2005 15:32 | 366 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 12/13/2005 5:50 | 24 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 12/13/2005 6:50 | 28 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/13/2005 6:52 | 1005 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/13/2005 6:53 | 34 | 3343184300 |
| Dothan | 3342027177 | 17405259396 | 12/13/2005 7:25 | 65 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/13/2005 7:42 | 652 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/13/2005 7:54 | 137 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 7:58 | 65 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 8:23 | 465 | 3347418305 |
| Dothan | 3342027177 | 13342063234 | 12/13/2005 8:38 | 82 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/13/2005 8:41 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/13/2005 8:41 | 647 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 10:15 | 24 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 12/13/2005 10:17 | 126 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 12/13/2005 10:51 | 194 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 11:41 | 53 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 12:41 | 95 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 13:07 | 397 | 3343996666 |
| Dothan | 3342027177 | 17405259396 | 12/13/2005 13:14 | 605 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/13/2005 15:50 | 30 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 16:32 | 149 | 3037737200 |
| Dothan | 3342027177 | 13343181265 | 12/13/2005 16:38 | 54 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/13/2005 16:40 | 658 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 17:40 | 68 | 2059364777 |
| Dothan | 3342027177 | 13342900444 | 12/13/2005 17:51 | 103 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 5:44 | 110 | 3342889410 |
| Dothan | 3342027177 | 13343913459 | 12/14/2005 7:51 | 378 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/14/2005 7:58 | 58 | 3342027177 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 3342027177 | 12/14/2005 7:58 | 30 | 3342013398 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 7:59 | 118 | 3343913459 |
| Dothan | 3342027177 | 3342013398 | 12/14/2005 8:01 | 36 | 3342027177 |
| Dothan | 3342027177 | 8349567 | 12/14/2005 8:02 | 122 | 3342027177 |
| Dothan | 3342027177 | 12292516127 | 12/14/2005 8:25 | 43 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 8:26 | 260 | 2292516127 |
| Dothan | 3342027177 | *86 | 12/14/2005 10:22 | 15 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/14/2005 10:22 | 15 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/14/2005 12:03 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343125373 | 12/14/2005 12:04 | 24 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 12:21 | 233 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 12:27 | 64 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 12:32 | 253 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 13:18 | 128 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 13:21 | 25 | 3343181222 |
| Dothan | 3342027177 | 13342023983 | 12/14/2005 13:28 | 100 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/14/2005 16:22 | 32 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/14/2005 16:22 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 12/14/2005 16:26 | 825 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/14/2005 16:54 | 49 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 16:54 | 17 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 16:55 | 807 | 7405259396 |
| Dothan | 3342027177 | 13342900444 | 12/15/2005 5:19 | 1061 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/15/2005 5:41 | 386 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/15/2005 6:16 | 49 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 6:26 | 31 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 6:58 | 22 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 6:59 | 153 | 3348349567 |
| Dothan | 3342027177 | 17405259396 | 12/15/2005 7:02 | 357 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 7:18 | 103 | 3343031844 |
| Dothan | 3342027177 | 13343192163 | 12/15/2005 7:20 | 243 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 12/15/2005 7:25 | 42 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 12/15/2005 7:27 | 777 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 8:10 | 157 | 3348348480 |
| Dothan | 3342027177 | 3348348480 | 12/15/2005 8:13 | 29 | 3342027177 |
| Dothan | 3342027177 | 3348348480 | 12/15/2005 8:14 | 13 | 3342027177 |
| Dothan | 3342027177 | 3348348480 | 12/15/2005 8:29 | 401 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 8:33 | 62 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 12/15/2005 8:36 | 38 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 8:43 | 50 | 3342900444 |
| Dothan | 3342027177 | 13342901454 | 12/15/2005 9:27 | 766 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 9:43 | 67 | 3343031844 |
| Dothan | 3342027177 | 13342063234 | 12/15/2005 9:54 | 259 | 3342027177 |
| Dothan | 3342027177 | 3872408 | 12/15/2005 10:03 | 231 | 3342027177 |
| Dothan | 3342027177 | 13342402223 | 12/15/2005 10:42 | 16 | 3342027177 |
| Dothan | 3342027177 | 13342402223 | 12/15/2005 10:43 | 44 | 3342027177 |
| Dothan | 3342027177 | 3996666 | 12/15/2005 10:44 | 467 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 10:47 | 87 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 12/15/2005 10:53 | 131 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/15/2005 11:04 | 120 | 3342027177 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177