| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342023983 | 5/1/2006 17:31 | 141 | 3342027177 |
| Dothan | 3342027177 | 13342070974 | 5/1/2006 17:35 | 236 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 5/1/2006 18:25 | 35 | 2056553883 |
| Dothan | 3342027177 | 3342027177 | 5/1/2006 18:33 | 34 | 2056553883 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 19:09 | 904 | 2059364777 |
| Dothan | 3342027177 | 2056553883 | 5/1/2006 19:24 | 29 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 5/1/2006 19:25 | 571 | 3342027177 |
| Dothan | 3342027177 | 5385316 | 5/1/2006 19:35 | 73 | 3342027177 |
| Dothan | 3342027177 | 13346575372 | 5/1/2006 19:36 | 85 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 5/2/2006 5:55 | 57 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 5/2/2006 8:28 | 176 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 5/2/2006 8:55 | 249 | 3343184300 |
| Dothan | 3342027177 | 13342901454 | 5/2/2006 9:28 | 56 | 3342027177 |
| Dothan | 3342027177 | *86 | 5/2/2006 9:46 | 75 | 3342027177 |
| Dothan | 3342027177 | *86 | 5/2/2006 9:46 | 75 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/2/2006 15:27 | 94 | 3342714329 |
| Dothan | 3342027177 | 2027177 | 5/2/2006 15:53 | 41 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 5/2/2006 16:20 | 292 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 8:02 | 65 | 3347417444 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 8:16 | 71 | 3347418904 |
| Dothan | 3342027177 | 3347418904 | 5/3/2006 8:31 | 8 | 3342027177 |
| Dothan | 3342027177 | *86 | 5/3/2006 8:47 | 96 | 3342027177 |
| Dothan | 3342027177 | *86 | 5/3/2006 8:47 | 96 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 5/3/2006 8:51 | 28 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 5/3/2006 9:11 | 49 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 5/3/2006 9:13 | 27 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 5/3/2006 9:15 | 28 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 5/3/2006 9:31 | 27 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 11:45 | 27 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 11:51 | 120 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 12:19 | 27 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 15:22 | 31 | 3342711065 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 15:24 | 164 | 3342711065 |
| Dothan | 3342027177 | 13347920063 | 5/3/2006 16:49 | 407 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 17:21 | 31 | 3346575733 |
| Dothan | 3342027177 | 13346575733 | 5/3/2006 17:41 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 18:06 | 1113 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 19:45 | 35 | 3345674569 |
| Dothan | 3342027177 | 3342027177 | 5/4/2006 5:57 | 56 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 6:40 | 63 | 2293001770 |
| Dothan | 3342027177 | 13343181265 | 5/4/2006 6:48 | 90 | 3342027177 |
| Dothan | 3342027177 | 2293001770 | 5/4/2006 6:50 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 5/4/2006 6:51 | 19 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 5/4/2006 6:51 | 164 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 7:49 | 7 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 7:51 | 32 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 5/4/2006 8:26 | 189 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 9:03 | 28 | 3343181222 |
| Dothan | 3342027177 | 13343192163 | 5/4/2006 9:19 | 30 | 3342027177 |
| Dothan | 3342027177 | 13343998888 | 5/4/2006 9:21 | 89 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 5/4/2006 9:21 | 60 | 3347417444 |
| Dothan | 3342027177 | 13347417444 | 5/4/2006 9:22 | 716 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 9:29 | 30 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 5/4/2006 9:35 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 9:36 | 109 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 9:44 | 175 | 3343998888 |
| Dothan | 3342027177 | 2901454 | 5/4/2006 11:13 | 2 | 3342027177 |
| Dothan | 3342027177 | 2901454 | 5/4/2006 11:14 | 3 | 3342027177 |
| Dothan | 3342027177 | 2901454 | 5/4/2006 11:14 | 2 | 3342027177 |
| Dothan | 3342027177 | 2901454 | 5/4/2006 11:15 | 2 | 3342027177 |
| Dothan | 3342027177 | 2901454 | 5/4/2006 11:17 | 3 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 11:29 | 774 | 7405259396 |
| Dothan | 3342027177 | 2901454 | 5/4/2006 11:42 | 55 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 12:29 | 117 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 13:55 | 133 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 14:49 | 586 | 6063446588 |
| Macon_MTX01 | 3342027177 | 16063446588 | 5/4/2006 15:48 | 137 | 3342027177 |
| Macon_MTX01 | 3342027177 | 4782589070 | 5/4/2006 15:49 | 584 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 17:10 | 37 | 3343184300 |
| Jacksonville2 | 3342027177 | 16785246338 | 5/4/2006 17:39 | 802 | 3342027177 |
| Jacksonville2 | 3342027177 | 3342027177 | 5/4/2006 18:10 | 31 | 3343184300 |
| Jacksonville2 | 3342027177 | 13343184300 | 5/4/2006 18:10 | 337 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 5/5/2006 7:17 | 24 | 3343184300 |
| Orlando | 3342027177 | 13862488420 | 5/5/2006 8:55 | 28 | 3342027177 |
| Orlando | 3342027177 | 13342023983 | 5/5/2006 17:39 | 33 | 3342027177 |
| Orlando | 3342027177 | 13343125373 | 5/5/2006 17:41 | 117 | 3342027177 |
| Orlando | 3342027177 | 13343125373 | 5/5/2006 17:43 | 91 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/5/2006 19:09 | 611 | 3347991714 |
| Orlando | 3342027177 | 3342027177 | 5/5/2006 20:09 | 605 | 3347991714 |
| Dothan | 3342027177 | 2027177 | 5/6/2006 6:18 | 80 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 5/6/2006 6:21 | 75 | 3342027177 |
| Orlando | 3342027177 | 3342027177 | 5/6/2006 7:18 | 24 | 3342023645 |
| Orlando | 3342027177 | *86 | 5/6/2006 7:21 | 75 | 3342027177 |
| Orlando | 3342027177 | 13342023983 | 5/6/2006 7:22 | 246 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/6/2006 8:41 | 7 | 3345461952 |
| Dothan | 3342027177 | 2027177 | 5/6/2006 8:44 | 41 | 3345461952 |
| Dothan | 3342027177 | 2027177 | 5/6/2006 12:10 | 6 | 6784278756 |
| Dothan | 3342027177 | 3342027177 | 5/6/2006 15:57 | 3 | 6784278756 |
| Dothan | 3342027177 | 2027177 | 5/6/2006 17:59 | 2 | 6784278756 |
| Dothan | 3342027177 | 3342027177 | 5/6/2006 19:03 | 58 | 6784278756 |
| Jacksonville2 | 3342027177 | 3347991714 | 5/7/2006 8:51 | 35 | 3342027177 |
| Jacksonville2 | 3342027177 | 3347991714 | 5/7/2006 8:52 | 587 | 3342027177 |
| Dothan | 3342027177 | 3347991714 | 5/7/2006 12:21 | 30 | 3342027177 |
| Dothan | 3342027177 | 3347991714 | 5/7/2006 12:21 | 36 | 3342027177 |

AD6272      Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06      (334) 202-7177

1 of 4

| Roaming Indicator | Target # | Incoming Call | Outgoing Call | Call Start - Date/Time | Call End - Date/Time |
|---|---|---|---|---|---|
| rmx | 3342027177 | 3342027177 | 12292516127 | 7/26/2005 11:37 | 7/26/2005 11:37 |
| rmx | 3342027177 | 3342027177 | 17409848652 | 7/26/2005 11:40 | 7/26/2005 11:40 |
| rmx | 3342027177 | 3342027177 | 13343192163 | 7/26/2005 11:42 | 7/26/2005 11:47 |
| rmx | 3342027177 | 3342027177 | 13343184300 | 7/26/2005 11:48 | 7/26/2005 11:49 |
| rmx | 3342027177 | 3342027177 | 3342157560 | 7/26/2005 11:50 | 7/26/2005 11:51 |
| rmx | 3342027177 | 3342027177 | 13343181648 | 7/26/2005 11:51 | 7/26/2005 11:53 |
| rmx | 3342027177 | 3342027177 | 3342157560 | 7/26/2005 11:54 | 7/26/2005 11:54 |
| rmx | 3342027177 | 3342027177 | 13343184300 | 7/26/2005 11:54 | 7/26/2005 11:56 |
| rmx | 3342027177 | 3342027177 | 13342900444 | 7/26/2005 11:57 | 7/26/2005 11:59 |
| rmx | 3342027177 | 3342027177 | 13343181648 | 7/26/2005 12:01 | 7/26/2005 12:05 |
| rmx | 3342027177 | 3342900444 | 3342027177 | 7/26/2005 12:11 | 7/26/2005 12:12 |
| rmx | 3342027177 | 3342027177 | 2292421724 | 7/26/2005 12:15 | 7/26/2005 12:16 |
| rmx | 3342027177 | 3344304977 | 3342027177 | 7/27/2005 9:57 | 7/27/2005 9:59 |
| rmx | 3342027177 | 3342027177 | D86 | 7/27/2005 9:59 | 7/27/2005 9:59 |
| rmx | 3342027177 | 7405259396 | 33342027177 | 7/27/2005 10:16 | 7/27/2005 10:29 |
| rmx | 3342027177 | 3342027177 | 17405259396 | 7/27/2005 11:34 | 7/27/2005 11:50 |
| rmx | 3342027177 | 3342027177 | 13343181222 | 7/27/2005 11:50 | 7/27/2005 11:56 |
| rmx | 3342027177 | 3342027177 | D86 | 7/27/2005 12:47 | 7/27/2005 12:48 |
| rmx | 3342027177 | 3342027177 | 13343181265 | 7/27/2005 12:53 | 7/27/2005 12:59 |
| rmx | 3342027177 | 3343181265 | 13343181265 | 8/5/2005 5:25 | 8/5/2005 5:26 |
| rmx | 3342027177 | 3342027177 | 13342900444 | 8/5/2005 6:56 | 8/5/2005 7:03 |
| rmx | 3342027177 | 8658033039 | 13342900444 | 8/5/2005 9:38 | 8/5/2005 9:43 |
| rmx | 3342027177 | 3342027177 | 13342900444 | 8/5/2005 9:43 | 8/5/2005 9:47 |
| rmx | 3342027177 | 3342900444 | 3342027177 | 8/5/2005 9:57 | 8/5/2005 9:59 |
| rmx | 3342027177 | 3343181265 | 3342027177 | 8/5/2005 9:59 | 8/5/2005 10:00 |
| rmx | 3342027177 | 3342027177 | 3342027177 | 8/5/2005 10:21 | 8/5/2005 10:26 |
| rmx | 3342027177 | 3342027177 | 2514597300 | 8/5/2005 10:28 | 8/5/2005 10:29 |
| rmx | 3342027177 | 3342027177 | 13342023983 | 8/5/2005 10:31 | 8/5/2005 10:36 |
| rmx | 3342027177 | 3342900444 | 3342027177 | 8/5/2005 10:43 | 8/5/2005 10:46 |
| rmx | 3342027177 | 3342027177 | 2514541612 | 8/5/2005 10:50 | 8/5/2005 10:51 |
| rmx | 3342027177 | 3342027177 | 16063446588 | 8/5/2005 11:00 | 8/5/2005 11:06 |
| rmx | 3342027177 | 3343181265 | 3342027177 | 8/5/2005 11:06 | 8/5/2005 11:06 |
| rmx | 3342027177 | 3342027177 | 13343181265 | 8/5/2005 11:07 | 8/5/2005 11:08 |
| rmx | 3342027177 | 3342027177 | 13342155000 | 8/5/2005 11:08 | 8/5/2005 11:11 |
| rmx | 3342027177 | 3342027177 | 13343181265 | 8/5/2005 11:11 | 8/5/2005 11:13 |
| rmx | 3342027177 | 3342027177 | 13342155000 | 8/5/2005 11:14 | 8/5/2005 11:14 |

Nationwide serach - roaming calls for 07.08.05 to 05.07.06

(334) 202-7177

AD6272

2 of 4

| Roaming Indicator | Target # | Incoming Call | Outgoing Call | Call Start - Date/Time | Call End - Date/Time |
|---|---|---|---|---|---|
| rmx | 3342027177 | 3342027177 | 16063446588 | 8/5/2005 11:14 | 8/5/2005 11:19 |
| rmx | 3342027177 | 3342027177 | 16063446588 | 8/5/2005 11:19 | 8/5/2005 11:21 |
| rmx | 3342027177 | 6063446588 | 3342027177 | 8/5/2005 11:19 | 8/5/2005 11:24 |
| rmx | 3342027177 | 3348501858 | 3342027177 | 8/5/2005 11:24 | 8/5/2005 11:25 |
| rmx | 3342027177 | 3342027177 | 16063446588 | 8/5/2005 11:25 | 8/5/2005 11:35 |
| rmx | 3342027177 | 7405259396 | 13342901454 | 8/15/2005 14:17 | 8/15/2005 14:17 |
| rmx | 3342027177 | 3342027177 | 3342027177 | 9/1/2005 11:02 | 9/1/2005 11:20 |
| rmx | 3342027177 | 3342027177 | D86 | 9/1/2005 13:02 | 9/1/2005 13:03 |
| rmx | 3342027177 | 3342027177 | 13343121329 | 9/1/2005 13:03 | 9/1/2005 13:05 |
| rmx | 3342027177 | 6784278756 | 3342027177 | 9/1/2005 14:32 | 9/1/2005 14:43 |
| rmx | 3342027177 | 3342027177 | D86 | 9/2/2005 10:19 | 9/2/2005 10:21 |
| rmx | 3342027177 | 3349937077 | 3342027177 | 9/2/2005 10:40 | 9/2/2005 10:42 |
| rmx | 3342027177 | 3342027177 | 13343181265 | 9/2/2005 10:43 | 9/2/2005 10:44 |
| rmx | 3342027177 | 3342027177 | 13348501858 | 9/2/2005 10:51 | 9/2/2005 10:52 |
| rmx | 3342027177 | 3342027177 | 13342155000 | 9/2/2005 11:04 | 9/2/2005 11:06 |
| rmx | 3342027177 | 3342027177 | 14233611743 | 9/2/2005 11:07 | 9/2/2005 11:09 |
| rmx | 3342027177 | 3348501858 | 3342027177 | 9/2/2005 11:52 | 9/2/2005 11:54 |
| rmx | 3342027177 | 3345590124 | 3342027177 | 9/2/2005 11:57 | 9/2/2005 11:59 |
| rmx | 3342027177 | 3342027177 | 13348501858 | 9/2/2005 12:00 | 9/2/2005 12:01 |
| rmx | 3342027177 | 3342027177 | 13343181265 | 9/2/2005 12:02 | 9/2/2005 12:03 |
| rmx | 3342027177 | 3342027177 | 13345590124 | 9/2/2005 12:13 | 9/2/2005 12:15 |
| rmx | 3342027177 | 3342027177 | 13348501858 | 9/2/2005 12:18 | 9/2/2005 12:23 |
| rmx | 3342027177 | 3342027177 | 13455590124 | 9/2/2005 12:23 | 9/2/2005 12:24 |
| rmx | 3342027177 | 3342027177 | 18003209131 | 9/2/2005 13:30 | 9/2/2005 13:33 |
| rmx | 3342027177 | 3342027177 | 14043587801 | 9/22/2005 14:29 | 9/22/2005 14:34 |
| rmx | 3342027177 | 3342027177 | 13343181648 | 11/3/2005 9:29 | 11/3/2005 9:30 |
| rmx | 3342027177 | 3342027177 | 13343184300 | 11/3/2005 9:30 | 11/3/2005 9:31 |
| rmx | 3342027177 | 3342027177 | 13343181265 | 11/3/2005 9:42 | 11/3/2005 9:44 |
| rmx | 3342027177 | 3342027177 | 13343181265 | 11/3/2005 11:25 | 11/3/2005 11:26 |
| rmx | 3342027177 | 3342027177 | 13343181265 | 11/3/2005 11:26 | 11/3/2005 11:26 |
| rmx | 3342027177 | 3342900444 | 3342027177 | 11/3/2005 13:21 | 11/3/2005 13:23 |
| rmx | 3342027177 | 7405680797 | 3342027177 | 11/3/2005 13:45 | 11/3/2005 13:46 |
| rmx | 3342027177 | 3342027177 | 17405680797 | 11/3/2005 13:48 | 11/3/2005 13:57 |
| rmx | 3342027177 | 3342027177 | 13343181265 | 11/3/2005 15:06 | 11/3/2005 15:08 |
| rmx | 3342027177 | 7405259396 | 3342027177 | 11/4/2005 10:47 | 11/4/2005 10:56 |
| rmx | 3342027177 | 3342027177 | 13342900444 | 11/4/2005 10:57 | 11/4/2005 11:03 |

Nationwide serach - roaming calls for 07.08.05 to 05.07.06

(334) 202-7177

AD6272

3 of 4

| Roaming Indicator | Target # | Incoming Call | Outgoing Call | Call Start - Date/Time | Call End - Date/Time |
|---|---|---|---|---|---|
| rmx | 3342027177 | 3342027177 | 13342900444 | 11/4/2005 11:05 | 11/4/2005 11:06 |
| rmx | 3342027177 | 2055218000 | 3342027177 | 11/10/2005 9:57 | 11/10/2005 9:57 |
| rmx | 3342027177 | 4043558155 | 3342027177 | 11/10/2005 10:17 | 11/10/2005 10:17 |
| rmx | 3342027177 | 3343184300 | 3342027177 | 11/10/2005 10:23 | 11/10/2005 10:27 |
| rmx | 3342027177 | 2055218000 | 3342027177 | 11/10/2005 10:27 | 11/10/2005 10:41 |
| rmx | 3342027177 | 3342901454 | 3342027177 | 11/10/2005 11:47 | 11/10/2005 11:48 |
| rmx | 3342027177 | 3342027177 | 13342900444 | 11/10/2005 12:03 | 11/10/2005 12:03 |
| rmx | 3342027177 | 3342900444 | 3342027177 | 11/10/2005 12:07 | 11/10/2005 12:08 |
| rmx | 3342027177 | 3342027177 | 13342900444 | 11/10/2005 12:20 | 11/10/2005 12:21 |
| rmx | 3342027177 | 3342027177 | 13343031844 | 11/10/2005 12:21 | 11/10/2005 12:22 |
| rmx | 3342027177 | 3342027177 | D86 | 11/10/2005 12:24 | 11/10/2005 12:25 |
| rmx | 3342027177 | 3342027177 | 13342900444 | 11/18/2005 17:41 | 11/18/2005 17:42 |
| rmx | 3342027177 | 3342027177 | 13342900444 | 12/16/2005 15:54 | 12/16/2005 15:55 |
| rmx | 3342027177 | 3342027177 | 13342023983 | 12/21/2005 10:50 | 12/21/2005 10:52 |
| rmx | 3342027177 | 3342027177 | 13342901454 | 12/21/2005 10:59 | 12/21/2005 11:00 |
| rmx | 3342027177 | 3342027177 | 13342023983 | 12/21/2005 11:01 | 12/21/2005 11:03 |
| rmx | 3342027177 | 3342027177 | 13342023645 | 12/21/2005 11:11 | 12/21/2005 11:13 |
| rmx | 3342027177 | 2059364777 | 3342027177 | 2/14/2006 16:13 | 2/14/2006 16:17 |
| rmx | 3342027177 | 3343181265 | 3342027177 | 2/14/2006 16:15 | 2/14/2006 16:15 |
| rmx | 3342027177 | 3342027177 | 13343181265 | 2/14/2006 16:17 | 2/14/2006 16:19 |
| rmx | 3342027177 | 3342027177 | D86 | 2/15/2006 11:42 | 2/15/2006 11:43 |
| rmx | 3342027177 | 3342027177 | 17405259396 | 2/15/2006 11:43 | 2/15/2006 11:54 |
| rmx | 3342027177 | 3342027177 | 13342900444 | 2/15/2006 12:47 | 2/15/2006 12:58 |
| rmx | 3342027177 | 3342027177 | 13343184300 | 3/16/2006 7:50 | 3/16/2006 7:51 |
| rmx | 3342027177 | 3342027177 | 13343031844 | 3/22/2006 10:30 | 3/22/2006 10:32 |
| rmx | 3342027177 | 3342027177 | 3342027177 | 3/25/2006 13:37 | 3/25/2006 13:38 |
| rmx | 3342027177 | 3343181222 | 2059100672 | 4/3/2006 15:58 | 4/3/2006 16:00 |
| rmx | 3342027177 | 3342027177 | 2059100672 | 4/4/2006 11:44 | 4/4/2006 11:46 |
| rmx | 3342027177 | 3344448500 | 3342027177 | 4/4/2006 11:47 | 4/4/2006 11:48 |
| rmx | 3342027177 | 3342027177 | 2059100672 | 4/4/2006 11:57 | 4/4/2006 11:59 |
| rmx | 3342027177 | 3342027177 | 13343192163 | 4/4/2006 12:04 | 4/4/2006 12:09 |
| rmx | 3342027177 | 3342027177 | 13343181222 | 4/4/2006 12:25 | 4/4/2006 12:27 |
| rmx | 3342027177 | 3342027177 | 16063446588 | 4/4/2006 15:57 | 4/4/2006 16:08 |
| rmx | 3342027177 | 3342027177 | 18506533270 | 4/7/2006 14:02 | 4/7/2006 14:03 |
| rmx | 3342027177 | 3342027177 | 16063446588 | 4/8/2006 6:39 | 4/8/2006 6:40 |
| rmx | 3342027177 | 3342027177 | 13343181265 | 4/8/2006 6:40 | 4/8/2006 6:41 |

Nationwide serach - roaming calls for 07.08.05 to 05.07.06

(334) 202-7177

AD6272

4 of 4

| Roaming Indicator | Target # | Incoming Call | Outgoing Call | Call Start - Date/Time | Call End - Date/Time |
|---|---|---|---|---|---|
| rmx | 3342027177 | 3347991714 | 3342027177 | 4/8/2006 8:35 | 4/8/2006 8:47 |
| rmx | 3342027177 | 3342027177 | 18506538139 | 4/8/2006 10:12 | 4/8/2006 10:14 |
| rmx | 3342027177 | 6063446588 | 3342027177 | 4/8/2006 12:48 | 4/8/2006 12:50 |
| rmx | 3342027177 | 3342027177 | 16063446588 | 4/8/2006 12:59 | 4/8/2006 13:14 |
| rmx | 3342027177 | 3342027177 | 13343181265 | 4/13/2006 5:13 | 4/13/2006 5:14 |
| rmx | 3342027177 | 3342070974 | 3342027177 | 4/20/2006 11:27 | 4/20/2006 11:27 |
| rmx | 3342027177 | 3342027177 | 13342070974 | 4/20/2006 11:28 | 4/20/2006 11:29 |
| rmx | 3342027177 | 3345385316 | 3342027177 | 4/24/2006 10:01 | 4/24/2006 10:02 |
| rmx | 3342027177 | 3342027177 | 13342023983 | 4/25/2006 12:48 | 4/25/2006 12:49 |
| rmx | 3342027177 | 3342900444 | 3342027177 | 5/1/2006 16:44 | 5/1/2006 16:45 |
| rmx | 3342027177 | 3342027177 | 3347418904 | 5/3/2006 8:34 | 5/3/2006 8:38 |
| rmx | 3342027177 | 3342027177 | 18002234332 | 5/3/2006 8:38 | 5/3/2006 8:45 |
| rmx | 3342027177 | 3342027177 | 13343181648 | 5/3/2006 9:55 | 5/3/2006 9:59 |
| rmx | 3342027177 | 3342027177 | 13342900444 | 5/3/2006 9:59 | 5/3/2006 10:05 |
| rmx | 3342027177 | 3343125373 | 3342027177 | 5/4/2006 12:29 | 5/4/2006 12:31 |

(334) 202-7177

Nationwide serach - roaming calls for 07.08.05 to 05.07.06

AD6272

Page 1 of 28

| Switch | Date | Time | MDN | MIN | Called # | CPN | Szr |
|---|---|---|---|---|---|---|---|
| Dothan | 05/08/2006 | 04:50:55 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 25 |
| Dothan | 05/08/2006 | 05:29:35 | 3342027177 | 3342027177 | 2027177 | 3342023983 | 232 |
| Dothan | 05/08/2006 | 05:38:39 | 3342027177 | 3342027177 | 2027177 | 3343184300 | 21 |
| Dothan | 05/08/2006 | 05:39:15 | 3342027177 | 3342027177 | 13343184300 | 3342027177 | 223 |
| Dothan | 05/08/2006 | 06:13:34 | 3342027177 | 3342027177 | 3342027177 | 3343181648 | 242 |
| Dothan | 05/08/2006 | 07:26:03 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 58 |
| Dothan | 05/08/2006 | 08:09:10 | 3342027177 | 3342027177 | 2027177 | 3342070974 | 69 |
| Dothan | 05/08/2006 | 08:10:32 | 3342027177 | 3342027177 | 2027177 | 3342070974 | 89 |
| Dothan | 05/08/2006 | 08:15:56 | 3342027177 | 3342027177 | 17067184793 | 3342027177 | 325 |
| Dothan | 05/08/2006 | 08:25:06 | 3342027177 | 3342027177 | 17067184793 | 3342027177 | 77 |
| Dothan | 05/08/2006 | 09:19:25 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 58 |
| Dothan | 05/08/2006 | 09:22:46 | 3342027177 | 3342027177 | 3342027177 | 3343181648 | 64 |
| Dothan | 05/08/2006 | 10:09:39 | 3342027177 | 3342027177 | 13342901454 | 3342027177 | 24 |
| Dothan | 05/08/2006 | 10:10:26 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 62 |
| Dothan | 05/08/2006 | 10:47:49 | 3342027177 | 3342027177 | 2027177 | 7067184793 | 58 |
| Dothan | 05/08/2006 | 10:50:43 | 3342027177 | 3342027177 | 13343998888 | 3342027177 | 28 |
| Dothan | 05/08/2006 | 10:56:46 | 3342027177 | 3342027177 | 2027177 | 3343194278 | 70 |
| Dothan | 05/08/2006 | 11:06:47 | 3342027177 | 3342027177 | 13342691522 | 3342027177 | 23 |
| Dothan | 05/08/2006 | 11:07:22 | 3342027177 | 3342027177 | 13343998888 | 3342027177 | 77 |
| Dothan | 05/08/2006 | 11:08:49 | 3342027177 | 3342027177 | 13343181265 | 3342027177 | 62 |
| Dothan | 05/08/2006 | 11:10:12 | 3342027177 | 3342027177 | 3342027177 | 3343181265 | 60 |
| Dothan | 05/08/2006 | 11:27:08 | 3342027177 | 3342027177 | 2027177 | 7067184793 | 27 |
| Dothan | 05/08/2006 | 11:35:44 | 3342027177 | 3342027177 | 13342694351 | 3342027177 | 34 |
| Dothan | 05/08/2006 | 11:39:35 | 3342027177 | 3342027177 | 13343998888 | 3342027177 | 24 |
| Dothan | 05/08/2006 | 11:43:17 | 3342027177 | 3342027177 | 13343998888 | 3342027177 | 265 |
| Dothan | 05/08/2006 | 11:47:57 | 3342027177 | 3342027177 | 13343181265 | 3342027177 | 57 |
| Dothan | 05/08/2006 | 11:51:12 | 3342027177 | 3342027177 | 411 | 3342027177 | 54 |
| Dothan | 05/08/2006 | 11:52:06 | 3342027177 | 3342027177 | 2058490257 | 3342027177 | 290 |
| Dothan | 05/08/2006 | 11:57:15 | 3342027177 | 3342027177 | 13343181648 | 3342027177 | 106 |
| Dothan | 05/08/2006 | 12:02:21 | 3342027177 | 3342027177 | 13342023983 | 3342027177 | 65 |
| Dothan | 05/08/2006 | 12:04:53 | 3342027177 | 3342027177 | 3343194278 | 3342027177 | 113 |
| Dothan | 05/08/2006 | 12:07:00 | 3342027177 | 3342027177 | 2027177 | 3343194278 | 86 |
| Dothan | 05/08/2006 | 12:13:07 | 3342027177 | 3342027177 | 13342023172 | 3342027177 | 96 |
| Dothan | 05/08/2006 | 12:15:04 | 3342027177 | 3342027177 | 3342027177 | 3342023172 | 78 |
| Dothan | 05/08/2006 | 12:16:44 | 3342027177 | 3342027177 | 13343998888 | 3342027177 | 46 |
| Dothan | 05/08/2006 | 12:22:37 | 3342027177 | 3342027177 | 17405259396 | 3342027177 | 414 |
| Dothan | 05/08/2006 | 12:45:52 | 3342027177 | 3342027177 | 2027177 | 3343998888 | 70 |
| Dothan | 05/08/2006 | 13:02:56 | 3342027177 | 3342027177 | 2027177 | 7067184793 | 930 |
| Dothan | 05/08/2006 | 13:09:05 | 3342027177 | 3342027177 | 3342027177 | 3343181265 | 21 |
| Dothan | 05/08/2006 | 13:19:23 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 845 |
| Dothan | 05/08/2006 | 13:33:48 | 3342027177 | 3342027177 | 17405259396 | 3342027177 | 194 |
| Dothan | 05/08/2006 | 13:38:37 | 3342027177 | 3342027177 | 2027177 | 3343181222 | 228 |
| Dothan | 05/08/2006 | 13:42:17 | 3342027177 | 3342027177 | 2027177 | 2059364777 | 53 |
| Dothan | 05/08/2006 | 13:42:49 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 188 |
| Dothan | 05/08/2006 | 13:46:05 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 266 |
| Dothan | 05/08/2006 | 14:15:57 | 3342027177 | 3342027177 | 13342063234 | 3342027177 | 43 |
| Dothan | 05/08/2006 | 15:13:12 | 3342027177 | 3342027177 | *86 | 3342027177 | 237 |
| Dothan | 05/08/2006 | 15:13:12 | 3342027177 | 3342027177 | *86 | 3342027177 | 237 |
| Dothan | 05/08/2006 | 15:17:21 | 3342027177 | 3342027177 | 13345461952 | 3342027177 | 33 |
| Dothan | 05/08/2006 | 15:20:50 | 3342027177 | 3342027177 | 17733386868 | 3342027177 | 130 |

AD6272           Nationwide search - incoming and outgoing calls for 05.08.06 to 06.28.06           (334) 202-7177

| Switch | Date | Time | MDN | MIN | Called # | CPN | Szr |
|---|---|---|---|---|---|---|---|
| Dothan | 05/08/2006 | 15:23:27 | 3342027177 | 3342027177 | 13347920063 | 3342027177 | 69 |
| Dothan | 05/08/2006 | 15:29:59 | 3342027177 | 3342027177 | 3342027177 | 3343184300 | 552 |
| Dothan | 05/08/2006 | 15:52:39 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 35 |
| Dothan | 05/08/2006 | 16:59:21 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 35 |
| Dothan | 05/08/2006 | 17:00:07 | 3342027177 | 3342027177 | 13343181222 | 3342027177 | 32 |
| Dothan | 05/08/2006 | 17:02:26 | 3342027177 | 3342027177 | 3343194278 | 3342027177 | 38 |
| Dothan | 05/08/2006 | 17:06:27 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 35 |
| Dothan | 05/08/2006 | 17:07:23 | 3342027177 | 3342027177 | 13342023983 | 3342027177 | 174 |
| Dothan | 05/08/2006 | 17:10:06 | 3342027177 | 3342027177 | 2027177 | 3343181222 | 203 |
| Dothan | 05/08/2006 | 17:13:22 | 3342027177 | 3342027177 | 2027177 | 3343990164 | 442 |
| Dothan | 05/08/2006 | 17:20:33 | 3342027177 | 3342027177 | 2027177 | 7067184793 | 77 |
| Dothan | 05/08/2006 | 17:21:59 | 3342027177 | 3342027177 | 2027177 | 7067184793 | 628 |
| Dothan | 05/08/2006 | 17:46:18 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 195 |
| Dothan | 05/09/2006 | 09:31:24 | 3342027177 | 3342027177 | 2027177 | 3343034689 | 77 |
| Dothan | 05/09/2006 | 09:40:39 | 3342027177 | 3342027177 | 2027177 | 7067184793 | 23 |
| Dothan | 05/09/2006 | 10:16:56 | 3342027177 | 3342027177 | 2027177 | 3343181648 | 6 |
| Dothan | 05/09/2006 | 10:21:41 | 3342027177 | 3342027177 | 2027177 | 3343181648 | 27 |
| Dothan | 05/09/2006 | 10:22:33 | 3342027177 | 3342027177 | 13343181648 | 3342027177 | 140 |
| Dothan | 05/09/2006 | 11:22:32 | 3342027177 | 3342027177 | 2027177 | 3342901454 | 29 |
| Dothan | 05/09/2006 | 12:31:11 | 3342027177 | 3342027177 | 2027177 | 3343125373 | 62 |
| Dothan | 05/09/2006 | 12:46:29 | 3342027177 | 3342027177 | 2027177 | 3342023983 | 58 |
| Dothan | 05/09/2006 | 13:17:19 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 27 |
| Dothan | 05/09/2006 | 13:20:35 | 3342027177 | 3342027177 | 2027177 | 3342153588 | 78 |
| Dothan | 05/09/2006 | 13:56:16 | 3342027177 | 3342027177 | 2027177 | 3343181222 | 28 |
| Dothan | 05/09/2006 | 16:25:43 | 3342027177 | 3342027177 | 3342027177 | 3343181648 | 254 |
| Dothan | 05/09/2006 | 16:38:26 | 3342027177 | 3342027177 | 2027177 | 3348348480 | 91 |
| Dothan | 05/10/2006 | 08:05:46 | 3342027177 | 3342027177 | 2027177 | 3343031844 | 36 |
| Dothan | 05/10/2006 | 08:15:54 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 156 |
| Dothan | 05/10/2006 | 08:29:25 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 57 |
| Dothan | 05/10/2006 | 08:36:50 | 3342027177 | 3342027177 | 2027177 | 3343031844 | 46 |
| Dothan | 05/10/2006 | 08:37:54 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 43 |
| Dothan | 05/10/2006 | 08:45:53 | 3342027177 | 3342027177 | 2027177 | 3343181265 | 79 |
| Dothan | 05/10/2006 | 09:06:11 | 3342027177 | 3342027177 | 13342063234 | 3342027177 | 21 |
| Dothan | 05/10/2006 | 09:09:24 | 3342027177 | 3342027177 | *86 | 3342027177 | 84 |
| Dothan | 05/10/2006 | 09:09:24 | 3342027177 | 3342027177 | *86 | 3342027177 | 84 |
| Dothan | 05/10/2006 | 09:15:26 | 3342027177 | 3342027177 | *86 | 3342027177 | 66 |
| Dothan | 05/10/2006 | 09:15:26 | 3342027177 | 3342027177 | *86 | 3342027177 | 66 |
| Dothan | 05/10/2006 | 09:16:48 | 3342027177 | 3342027177 | 13342157560 | 3342027177 | 88 |
| Dothan | 05/10/2006 | 09:20:24 | 3342027177 | 3342027177 | 2027177 | 3348348480 | 598 |
| Dothan | 05/10/2006 | 09:32:17 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 435 |
| Dothan | 05/10/2006 | 09:49:32 | 3342027177 | 3342027177 | 13343181648 | 3342027177 | 32 |
| Dothan | 05/10/2006 | 09:50:22 | 3342027177 | 3342027177 | 3342027177 | 3343181648 | 320 |
| Dothan | 05/10/2006 | 09:50:35 | 3342027177 | 3342027177 | 2027177 | 3342150753 | 247 |
| Dothan | 05/10/2006 | 09:51:27 | 3342027177 | 3342027177 | 2027177 | 3342070974 | 41 |
| Dothan | 05/10/2006 | 09:58:07 | 3342027177 | 3342027177 | 3342027177 | 3343181648 | 134 |
| Dothan | 05/10/2006 | 09:58:17 | 3342027177 | 3342027177 | 2027177 | 3343184300 | 6 |
| Dothan | 05/10/2006 | 10:00:08 | 3342027177 | 3342027177 | 2027177 | 3342157565 | 166 |
| Dothan | 05/10/2006 | 10:27:01 | 3342027177 | 3342027177 | 2449191 | 3342027177 | 235 |
| Dothan | 05/10/2006 | 10:48:42 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 70 |
| Dothan | 05/10/2006 | 10:51:36 | 3342027177 | 3342027177 | 13342023172 | 3342027177 | 805 |

AD6272      Nationwide search - incoming and outgoing calls for 05.08.06 to 06.28.06      (334) 202-7177

| Switch | Date | Time | MDN | MIN | Called # | CPN | Szr |
|---|---|---|---|---|---|---|---|
| Dothan | 05/10/2006 | 11:09:43 | 3342027177 | 3342027177 | 17067184793 | 3342027177 | 115 |
| Dothan | 05/10/2006 | 11:12:04 | 3342027177 | 3342027177 | 13342063234 | 3342027177 | 10 |
| Dothan | 05/10/2006 | 11:12:23 | 3342027177 | 3342027177 | 17067184793 | 3342027177 | 108 |
| Dothan | 05/10/2006 | 11:14:35 | 3342027177 | 3342027177 | 2027177 | 3343184300 | 149 |
| Dothan | 05/10/2006 | 11:16:44 | 3342027177 | 3342027177 | 2027177 | 3343990164 | 179 |
| Dothan | 05/10/2006 | 11:48:47 | 3342027177 | 3342027177 | 3342027177 | 3343181648 | 328 |
| Dothan | 05/10/2006 | 15:01:25 | 3342027177 | 3342027177 | 13342070974 | 3342027177 | 43 |
| Dothan | 05/10/2006 | 15:47:45 | 3342027177 | 3342027177 | 13342063234 | 3342027177 | 21 |
| Dothan | 05/10/2006 | 15:48:13 | 3342027177 | 3342027177 | *86 | 3342027177 | 39 |
| Dothan | 05/10/2006 | 15:48:13 | 3342027177 | 3342027177 | *86 | 3342027177 | 39 |
| Dothan | 05/10/2006 | 16:02:22 | 3342027177 | 3342027177 | 13342063234 | 3342027177 | 583 |
| Dothan | 05/10/2006 | 16:39:37 | 3342027177 | 3342027177 | 13342023645 | 3342027177 | 91 |
| Dothan | 05/10/2006 | 16:41:24 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 150 |
| Dothan | 05/10/2006 | 16:53:36 | 3342027177 | 3342027177 | 13342070974 | 3342027177 | 624 |
| Dothan | 05/10/2006 | 16:58:15 | 3342027177 | 3342027177 | 3342027177 | 3343184300 | 49 |
| Dothan | 05/10/2006 | 17:46:23 | 3342027177 | 3342027177 | 13347977888 | 3342027177 | 29 |
| Dothan | 05/11/2006 | 05:31:15 | 3342027177 | 3342027177 | 2027177 | 3343184300 | 31 |
| Dothan | 05/11/2006 | 05:32:03 | 3342027177 | 3342027177 | 3342027177 | 3343184300 | 201 |
| Dothan | 05/11/2006 | 06:10:35 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 46 |
| Dothan | 05/11/2006 | 06:11:37 | 3342027177 | 3342027177 | 13342628836 | 3342027177 | 1430 |
| Dothan | 05/11/2006 | 06:35:11 | 3342027177 | 3342027177 | 2027177 | 3343181265 | 82 |
| Dothan | 05/11/2006 | 06:36:19 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 284 |
| Dothan | 05/11/2006 | 07:36:26 | 3342027177 | 3342027177 | *86 | 3342027177 | 16 |
| Dothan | 05/11/2006 | 07:36:26 | 3342027177 | 3342027177 | *86 | 3342027177 | 16 |
| Dothan | 05/11/2006 | 07:37:19 | 3342027177 | 3342027177 | 17706221399 | 3342027177 | 680 |
| Dothan | 05/11/2006 | 07:49:25 | 3342027177 | 3342027177 | 13343192163 | 3342027177 | 370 |
| Dothan | 05/11/2006 | 08:40:59 | 3342027177 | 3342027177 | *86 | 3342027177 | 17 |
| Dothan | 05/11/2006 | 08:40:59 | 3342027177 | 3342027177 | *86 | 3342027177 | 17 |
| Dothan | 05/11/2006 | 08:55:25 | 3342027177 | 3342027177 | 2027177 | 3343181222 | 135 |
| Dothan | 05/11/2006 | 09:25:39 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 20 |
| Dothan | 05/11/2006 | 10:00:09 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 1348 |
| Dothan | 05/11/2006 | 10:04:32 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 25 |
| Dothan | 05/11/2006 | 10:22:50 | 3342027177 | 3342027177 | 17405259396 | 3342027177 | 30 |
| Dothan | 05/11/2006 | 10:39:30 | 3342027177 | 3342027177 | 2027177 | 3342023983 | 30 |
| Dothan | 05/11/2006 | 12:17:47 | 3342027177 | 3342027177 | 2027177 | 7067184793 | 31 |
| Dothan | 05/11/2006 | 12:18:29 | 3342027177 | 3342027177 | 2027177 | 7067184793 | 39 |
| Dothan | 05/11/2006 | 13:08:48 | 3342027177 | 3342027177 | 17067184793 | 3342027177 | 9 |
| Dothan | 05/11/2006 | 13:11:18 | 3342027177 | 3342027177 | 17067184793 | 3342027177 | 683 |
| Dothan | 05/11/2006 | 13:38:34 | 3342027177 | 3342027177 | 13343181265 | 3342027177 | 23 |
| Dothan | 05/11/2006 | 13:39:04 | 3342027177 | 3342027177 | 3342027177 | 3343181265 | 4 |
| Dothan | 05/11/2006 | 13:39:04 | 3342027177 | 3342027177 | 13343181265 | 3342027177 | 5 |
| Dothan | 05/11/2006 | 13:39:18 | 3342027177 | 3342027177 | 3342027177 | 3343181265 | 92 |
| Dothan | 05/11/2006 | 14:14:55 | 3342027177 | 3342027177 | 3342027177 | 3343184300 | 93 |
| Dothan | 05/11/2006 | 14:15:31 | 3342027177 | 3342027177 | 13343184300 | 3342027177 | 193 |
| Dothan | 05/11/2006 | 14:45:28 | 3342027177 | 3342027177 | 2027177 | 7067184793 | 112 |
| Dothan | 05/11/2006 | 14:46:17 | 3342027177 | 3342027177 | 17067184793 | 3342027177 | 92 |
| Dothan | 05/11/2006 | 16:56:30 | 3342027177 | 3342027177 | 2027177 | 3343192163 | 108 |
| Dothan | 05/11/2006 | 17:56:34 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 153 |
| Dothan | 05/12/2006 | 05:22:06 | 3342027177 | 3342027177 | 3342027177 | 3343181648 | 146 |
| Dothan | 05/12/2006 | 07:18:08 | 3342027177 | 3342027177 | 13342023172 | 3342027177 | 299 |

AD6272     Nationwide search - incoming and outgoing calls for 05.08.06 to 06.28.06     (334) 202-7177

| Switch | Date | Time | MDN | MIN | Called # | CPN | Szr |
|---|---|---|---|---|---|---|---|
| Dothan | 05/12/2006 | 07:28:50 | 3342027177 | 3342027177 | 13343192163 | 3342027177 | 136 |
| Dothan | 05/12/2006 | 07:32:52 | 3342027177 | 3342027177 | 13343031844 | 3342027177 | 65 |
| Dothan | 05/12/2006 | 07:35:40 | 3342027177 | 3342027177 | 13342023983 | 3342027177 | 318 |
| Dothan | 05/12/2006 | 07:47:03 | 3342027177 | 3342027177 | 3342027177 | 3343181265 | 38 |
| Dothan | 05/12/2006 | 08:13:56 | 3342027177 | 3342027177 | 2027177 | 3343031844 | 69 |
| Dothan | 05/12/2006 | 10:59:02 | 3342027177 | 3342027177 | 3342027177 | 3343181648 | 90 |
| Dothan | 05/12/2006 | 11:11:45 | 3342027177 | 3342027177 | 2027177 | 3343031844 | 161 |
| Dothan | 05/12/2006 | 11:29:35 | 3342027177 | 3342027177 | 13343192163 | 3342027177 | 323 |
| Dothan | 05/12/2006 | 11:35:18 | 3342027177 | 3342027177 | 17405259396 | 3342027177 | 354 |
| Dothan | 05/12/2006 | 11:43:43 | 3342027177 | 3342027177 | 13342070974 | 3342027177 | 42 |
| Dothan | 05/12/2006 | 11:53:42 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 607 |
| Dothan | 05/12/2006 | 12:23:33 | 3342027177 | 3342027177 | 2027177 | 3342901454 | 28 |
| Dothan | 05/12/2006 | 14:09:24 | 3342027177 | 3342027177 | 13343125373 | 3342027177 | 128 |
| Dothan | 05/12/2006 | 14:21:13 | 3342027177 | 3342027177 | 13342070974 | 3342027177 | 198 |
| Dothan | 05/12/2006 | 14:24:56 | 3342027177 | 3342027177 | 13343181265 | 3342027177 | 337 |
| Dothan | 05/12/2006 | 14:46:12 | 3342027177 | 3342027177 | 17067184793 | 3342027177 | 6 |
| Dothan | 05/12/2006 | 14:48:24 | 3342027177 | 3342027177 | 16063446588 | 3342027177 | 1079 |
| Dothan | 05/12/2006 | 15:08:33 | 3342027177 | 3342027177 | 2027177 | 7067184793 | 57 |
| Dothan | 05/12/2006 | 15:11:31 | 3342027177 | 3342027177 | 17067184793 | 3342027177 | 20 |
| Dothan | 05/12/2006 | 15:12:03 | 3342027177 | 3342027177 | 17067184793 | 3342027177 | 820 |
| Dothan | 05/12/2006 | 15:49:49 | 3342027177 | 3342027177 | 2027177 | 2056553883 | 203 |
| Dothan | 05/12/2006 | 16:47:36 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 8 |
| Dothan | 05/12/2006 | 16:47:59 | 3342027177 | 3342027177 | 2056553883 | 3342027177 | 30 |
| Dothan | 05/12/2006 | 16:53:54 | 3342027177 | 3342027177 | 2027177 | 2056553883 | 1228 |
| Dothan | 05/12/2006 | 18:01:36 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 515 |
| Dothan | 05/13/2006 | 05:51:11 | 3342027177 | 3342027177 | *86 | 3342027177 | 36 |
| Dothan | 05/13/2006 | 05:51:11 | 3342027177 | 3342027177 | *86 | 3342027177 | 36 |
| Dothan | 05/13/2006 | 06:07:47 | 3342027177 | 3342027177 | 13343125373 | 3342027177 | 61 |
| Dothan | 05/13/2006 | 06:39:48 | 3342027177 | 3342027177 | 2027177 | 3343192163 | 158 |
| Dothan | 05/13/2006 | 06:59:20 | 3342027177 | 3342027177 | 13343192163 | 3342027177 | 29 |
| Dothan | 05/13/2006 | 06:59:59 | 3342027177 | 3342027177 | 13343192163 | 3342027177 | 105 |
| Dothan | 05/13/2006 | 08:59:38 | 3342027177 | 3342027177 | 3342027177 | 3343184300 | 176 |
| Dothan | 05/13/2006 | 11:02:30 | 3342027177 | 3342027177 | 2027177 | 3342070974 | 45 |
| Dothan | 05/13/2006 | 13:04:42 | 3342027177 | 3342027177 | 13343192163 | 3342027177 | 24 |
| Dothan | 05/13/2006 | 13:18:15 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 35 |
| Dothan | 05/13/2006 | 13:18:59 | 3342027177 | 3342027177 | 13343181222 | 3342027177 | 114 |
| Dothan | 05/13/2006 | 13:21:05 | 3342027177 | 3342027177 | 13343181222 | 3342027177 | 37 |
| Dothan | 05/13/2006 | 13:26:27 | 3342027177 | 3342027177 | 2027177 | 3343181222 | 175 |
| Dothan | 05/13/2006 | 18:04:02 | 3342027177 | 3342027177 | 2027177 | 3343192163 | 61 |
| Dothan | 05/14/2006 | 05:15:45 | 3342027177 | 3342027177 | *86 | 3342027177 | 32 |
| Dothan | 05/14/2006 | 05:15:45 | 3342027177 | 3342027177 | *86 | 3342027177 | 32 |
| Dothan | 05/14/2006 | 06:07:55 | 3342027177 | 3342027177 | 13343192163 | 3342027177 | 44 |
| Dothan | 05/14/2006 | 06:36:59 | 3342027177 | 3342027177 | 13342023983 | 3342027177 | 70 |
| Dothan | 05/14/2006 | 06:38:28 | 3342027177 | 3342027177 | 13345692377 | 3342027177 | 41 |
| Dothan | 05/14/2006 | 06:50:55 | 3342027177 | 3342027177 | 2027177 | 3343192163 | 48 |
| Dothan | 05/14/2006 | 07:19:51 | 3342027177 | 3342027177 | 2027177 | 3345692377 | 114 |
| Dothan | 05/14/2006 | 10:13:07 | 3342027177 | 3342027177 | 2027177 | 3343192163 | 70 |
| Dothan | 05/14/2006 | 15:30:17 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 128 |
| Dothan | 05/14/2006 | 16:13:07 | 3342027177 | 3342027177 | 2027177 | 3342070974 | 131 |
| Dothan | 05/15/2006 | 05:25:09 | 3342027177 | 3342027177 | 3342027177 | 3343181265 | 65 |

AD6272          Nationwide search - incoming and outgoing calls for 05.08.06 to 06.28.06          (334) 202-7177

Page 5 of 28

| Switch | Date | Time | MDN | MIN | Called # | CPN | Szr |
|---|---|---|---|---|---|---|---|
| Dothan | 05/15/2006 | 06:28:15 | 3342027177 | 3342027177 | 13343181265 | 3342027177 | 79 |
| Dothan | 05/15/2006 | 07:09:45 | 3342027177 | 3342027177 | 14043587801 | 3342027177 | 264 |
| Dothan | 05/15/2006 | 07:11:05 | 3342027177 | 3342027177 | 2027177 | 3343184300 | 60 |
| Dothan | 05/15/2006 | 07:14:48 | 3342027177 | 3342027177 | 13343184300 | 3342027177 | 82 |
| Dothan | 05/15/2006 | 07:15:59 | 3342027177 | 3342027177 | 2027177 | 4043522508 | 315 |
| Dothan | 05/15/2006 | 07:39:34 | 3342027177 | 3342027177 | 14043522508 | 3342027177 | 811 |
| Dothan | 05/15/2006 | 07:40:52 | 3342027177 | 3342027177 | 2027177 | 7067184793 | 29 |
| Dothan | 05/15/2006 | 07:53:15 | 3342027177 | 3342027177 | 17067184793 | 3342027177 | 1179 |
| Dothan | 05/15/2006 | 08:13:22 | 3342027177 | 3342027177 | 13343181265 | 3342027177 | 31 |
| Dothan | 05/15/2006 | 08:14:05 | 3342027177 | 3342027177 | 13346575733 | 3342027177 | 501 |
| Dothan | 05/15/2006 | 08:15:44 | 3342027177 | 3342027177 | 3342027177 | 3343181265 | 24 |
| Dothan | 05/15/2006 | 08:23:12 | 3342027177 | 3342027177 | 12053145116 | 3342027177 | 46 |
| Dothan | 05/15/2006 | 08:24:16 | 3342027177 | 3342027177 | 12059665908 | 3342027177 | 167 |
| Dothan | 05/15/2006 | 08:27:18 | 3342027177 | 3342027177 | 13346575733 | 3342027177 | 64 |
| Dothan | 05/15/2006 | 08:38:59 | 3342027177 | 3342027177 | 2027177 | 3346575372 | 99 |
| Dothan | 05/15/2006 | 08:41:06 | 3342027177 | 3342027177 | 17405259396 | 3342027177 | 561 |
| Dothan | 05/15/2006 | 09:15:02 | 3342027177 | 3342027177 | 2027177 | 2059665908 | 78 |
| Dothan | 05/15/2006 | 09:57:40 | 3342027177 | 3342027177 | 12059665908 | 3342027177 | 126 |
| Dothan | 05/15/2006 | 10:07:33 | 3342027177 | 3342027177 | 2027177 | 3347418904 | 800 |
| Dothan | 05/15/2006 | 10:24:16 | 3342027177 | 3342027177 | 13342901454 | 3342027177 | 404 |
| Dothan | 05/15/2006 | 10:29:19 | 3342027177 | 3342027177 | 3342027177 | 3343181648 | 29 |
| Dothan | 05/15/2006 | 10:31:36 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 37 |
| Dothan | 05/15/2006 | 12:28:11 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 28 |
| Dothan | 05/15/2006 | 12:46:13 | 3342027177 | 3342027177 | 2027177 | 3343181222 | 38 |
| Dothan | 05/15/2006 | 12:59:53 | 3342027177 | 3342027177 | 13343181222 | 3342027177 | 462 |
| Dothan | 05/15/2006 | 15:18:57 | 3342027177 | 3342027177 | 2027177 | 3343184300 | 30 |
| Dothan | 05/15/2006 | 16:39:35 | 3342027177 | 3342027177 | 13343184300 | 3342027177 | 351 |
| Dothan | 05/15/2006 | 16:46:51 | 3342027177 | 3342027177 | 13342630256 | 3342027177 | 8 |
| Dothan | 05/15/2006 | 16:48:25 | 3342027177 | 3342027177 | 13342630256 | 3342027177 | 274 |
| Dothan | 05/15/2006 | 16:53:11 | 3342027177 | 3342027177 | 13343184300 | 3342027177 | 229 |
| Dothan | 05/15/2006 | 16:57:24 | 3342027177 | 3342027177 | 13342630256 | 3342027177 | 38 |
| Dothan | 05/15/2006 | 17:08:26 | 3342027177 | 3342027177 | 13346575733 | 3342027177 | 58 |
| Dothan | 05/15/2006 | 17:12:37 | 3342027177 | 3342027177 | 2027177 | 3346575733 | 22 |
| Dothan | 05/15/2006 | 17:13:01 | 3342027177 | 3342027177 | 2027177 | 3346575733 | 457 |
| Dothan | 05/15/2006 | 17:15:08 | 3342027177 | 3342027177 | 2027177 | 3343184300 | 70 |
| Dothan | 05/15/2006 | 17:39:25 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 2628 |
| Dothan | 05/15/2006 | 18:23:05 | 3342027177 | 3342027177 | 2027177 | 3343192163 | 403 |
| Dothan | 05/16/2006 | 05:58:22 | 3342027177 | 3342027177 | 3342027177 | 3343184300 | 27 |
| Dothan | 05/16/2006 | 06:00:35 | 3342027177 | 3342027177 | 13343184300 | 3342027177 | 71 |
| Dothan | 05/16/2006 | 06:11:02 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 145 |
| Dothan | 05/16/2006 | 06:14:26 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 19 |
| Dothan | 05/16/2006 | 06:44:48 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 36 |
| Dothan | 05/16/2006 | 07:29:17 | 3342027177 | 3342027177 | 2027177 | 2293001770 | 44 |
| Dothan | 05/16/2006 | 08:06:41 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 106 |
| Dothan | 05/16/2006 | 08:08:56 | 3342027177 | 3342027177 | 13346575372 | 3342027177 | 157 |
| Dothan | 05/16/2006 | 08:12:39 | 3342027177 | 3342027177 | 2027177 | 3346575372 | 27 |
| Dothan | 05/16/2006 | 08:21:53 | 3342027177 | 3342027177 | 13342621091 | 3342027177 | 67 |
| Dothan | 05/16/2006 | 08:24:44 | 3342027177 | 3342027177 | 13342602377 | 3342027177 | 55 |
| Dothan | 05/16/2006 | 09:01:53 | 3342027177 | 3342027177 | 17405259396 | 3342027177 | 31 |
| Dothan | 05/16/2006 | 09:10:22 | 3342027177 | 3342027177 | 2027177 | 3342248269 | 182 |

AD6272        Nationwide search - incoming and outgoing calls for 05.08.06 to 06.28.06        (334) 202-7177

| Switch | Date | Time | MDN | MIN | Called # | CPN | Szr |
|---|---|---|---|---|---|---|---|
| Dothan | 05/16/2006 | 09:46:49 | 3342027177 | 3342027177 | 13342023983 | 3342027177 | 145 |
| Dothan | 05/16/2006 | 09:52:29 | 3342027177 | 3342027177 | 13342023983 | 3342027177 | 31 |
| Dothan | 05/16/2006 | 09:53:05 | 3342027177 | 3342027177 | 2027177 | 3342023983 | 71 |
| Dothan | 05/16/2006 | 09:57:46 | 3342027177 | 3342027177 | 13342023983 | 3342027177 | 99 |
| Dothan | 05/16/2006 | 10:00:00 | 3342027177 | 3342027177 | 3342248269 | 3342027177 | 31 |
| Dothan | 05/16/2006 | 10:00:55 | 3342027177 | 3342027177 | 2293001770 | 3342027177 | 37 |
| Dothan | 05/16/2006 | 10:01:41 | 3342027177 | 3342027177 | 13343181265 | 3342027177 | 216 |
| Dothan | 05/16/2006 | 10:08:13 | 3342027177 | 3342027177 | 2027177 | 3345461952 | 25 |
| Dothan | 05/16/2006 | 10:11:18 | 3342027177 | 3342027177 | 13345461952 | 3342027177 | 490 |
| Dothan | 05/16/2006 | 10:29:04 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 38 |
| Dothan | 05/16/2006 | 10:30:44 | 3342027177 | 3342027177 | 2027177 | 2059364777 | 87 |
| Dothan | 05/16/2006 | 10:33:51 | 3342027177 | 3342027177 | 2027177 | 2059364777 | 49 |
| Dothan | 05/16/2006 | 10:46:35 | 3342027177 | 3342027177 | 2027177 | 3342901454 | 27 |
| Dothan | 05/16/2006 | 11:23:01 | 3342027177 | 3342027177 | 2027177 | 3343181222 | 33 |
| Dothan | 05/16/2006 | 11:24:55 | 3342027177 | 3342027177 | 2027177 | 3342630256 | 61 |
| Dothan | 05/16/2006 | 11:29:10 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 203 |
| Dothan | 05/16/2006 | 11:37:32 | 3342027177 | 3342027177 | 2027177 | 6065213987 | 137 |
| Dothan | 05/16/2006 | 14:23:43 | 3342027177 | 3342027177 | 2027177 | 2059364777 | 32 |
| Dothan | 05/16/2006 | 14:40:57 | 3342027177 | 3342027177 | 2027177 | 2293001770 | 29 |
| Dothan | 05/16/2006 | 15:27:42 | 3342027177 | 3342027177 | 2027177 | 2293001770 | 51 |
| Dothan | 05/16/2006 | 16:08:52 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 30 |
| Dothan | 05/16/2006 | 16:22:59 | 3342027177 | 3342027177 | 13342023983 | 3342027177 | 62 |
| Dothan | 05/16/2006 | 16:24:08 | 3342027177 | 3342027177 | 13343181265 | 3342027177 | 51 |
| Dothan | 05/16/2006 | 16:32:24 | 3342027177 | 3342027177 | *86 | 3342027177 | 176 |
| Dothan | 05/16/2006 | 16:32:24 | 3342027177 | 3342027177 | *86 | 3342027177 | 176 |
| Dothan | 05/16/2006 | 16:37:38 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 377 |
| Dothan | 05/16/2006 | 16:43:43 | 3342027177 | 3342027177 | 2027177 | 3342630256 | 682 |
| Dothan | 05/16/2006 | 17:11:46 | 3342027177 | 3342027177 | 6065213987 | 3342027177 | 340 |
| Dothan | 05/17/2006 | 06:23:12 | 3342027177 | 3342027177 | 3342027177 | 7068259896 | 267 |
| Dothan | 05/17/2006 | 07:18:01 | 3342027177 | 3342027177 | 2027177 | 3343031844 | 26 |
| Dothan | 05/17/2006 | 08:14:19 | 3342027177 | 3342027177 | 2027177 | 3342901454 | 58 |
| Dothan | 05/17/2006 | 08:20:06 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 66 |
| Dothan | 05/17/2006 | 08:28:28 | 3342027177 | 3342027177 | 2027177 | 3342901454 | 33 |
| Dothan | 05/17/2006 | 08:32:16 | 3342027177 | 3342027177 | 2027177 | 3342901484 | 35 |
| Dothan | 05/17/2006 | 09:39:54 | 3342027177 | 3342027177 | 6065213987 | 3342027177 | 317 |
| Dothan | 05/17/2006 | 09:50:54 | 3342027177 | 3342027177 | 2027177 | 3346575733 | 598 |
| Dothan | 05/17/2006 | 09:55:46 | 3342027177 | 3342027177 | 2027177 | 2564906556 | 97 |
| Dothan | 05/17/2006 | 10:28:15 | 3342027177 | 3342027177 | 13348349567 | 3342027177 | 118 |
| Dothan | 05/17/2006 | 10:31:45 | 3342027177 | 3342027177 | 2027177 | 3346064707 | 61 |
| Dothan | 05/17/2006 | 10:43:35 | 3342027177 | 3342027177 | 2027177 | 2057559995 | 36 |
| Dothan | 05/17/2006 | 11:05:44 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 94 |
| Dothan | 05/17/2006 | 11:11:56 | 3342027177 | 3342027177 | 2027177 | 2292516127 | 54 |
| Dothan | 05/17/2006 | 11:50:07 | 3342027177 | 3342027177 | 2027177 | 2292516127 | 28 |
| Dothan | 05/17/2006 | 11:55:39 | 3342027177 | 3342027177 | 2027177 | 2292516127 | 29 |
| Dothan | 05/17/2006 | 12:04:37 | 3342027177 | 3342027177 | 2027177 | 2292516127 | 28 |
| Dothan | 05/17/2006 | 12:40:06 | 3342027177 | 3342027177 | 2027177 | 2292516127 | 14 |
| Dothan | 05/17/2006 | 13:05:02 | 3342027177 | 3342027177 | *86 | 3342027177 | 116 |
| Dothan | 05/17/2006 | 13:05:02 | 3342027177 | 3342027177 | *86 | 3342027177 | 116 |
| Dothan | 05/17/2006 | 13:07:11 | 3342027177 | 3342027177 | 12292516127 | 3342027177 | 53 |
| Dothan | 05/17/2006 | 13:09:20 | 3342027177 | 3342027177 | 13348349567 | 3342027177 | 72 |

AD6272        Nationwide search - incoming and outgoing calls for 05.08.06 to 06.28.06        (334) 202-7177

| Switch | Date | Time | MDN | MIN | Called # | CPN | Szr |
|---|---|---|---|---|---|---|---|
| Dothan | 05/17/2006 | 13:37:50 | 3342027177 | 3342027177 | 13342023983 | 3342027177 | 85 |
| Dothan | 05/17/2006 | 13:44:47 | 3342027177 | 3342027177 | 2027177 | 3342023983 | 139 |
| Dothan | 05/17/2006 | 13:47:29 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 34 |
| Dothan | 05/17/2006 | 13:48:12 | 3342027177 | 3342027177 | 13342901454 | 3342027177 | 151 |
| Dothan | 05/17/2006 | 15:21:35 | 3342027177 | 3342027177 | *86 | 3342027177 | 16 |
| Dothan | 05/17/2006 | 15:21:35 | 3342027177 | 3342027177 | *86 | 3342027177 | 16 |
| Dothan | 05/17/2006 | 16:26:44 | 3342027177 | 3342027177 | 13342063234 | 3342027177 | 22 |
| Dothan | 05/17/2006 | 16:30:00 | 3342027177 | 3342027177 | 5385316 | 3342027177 | 80 |
| Dothan | 05/17/2006 | 16:32:00 | 3342027177 | 3342027177 | 2881805 | 3342027177 | 108 |
| Dothan | 05/17/2006 | 16:33:48 | 3342027177 | 3342027177 | 2027177 | 3348348480 | 450 |
| Dothan | 05/17/2006 | 16:47:58 | 3342027177 | 3342027177 | 3342027177 | 3343184300 | 60 |
| Dothan | 05/17/2006 | 16:49:04 | 3342027177 | 3342027177 | 13343184300 | 3342027177 | 28 |
| Dothan | 05/17/2006 | 19:37:46 | 3342027177 | 3342027177 | 17405259396 | 3342027177 | 218 |
| Dothan | 05/18/2006 | 05:46:14 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 27 |
| Dothan | 05/18/2006 | 06:09:59 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 32 |
| Dothan | 05/18/2006 | 07:00:24 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 166 |
| Dothan | 05/18/2006 | 08:01:14 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 27 |
| Dothan | 05/18/2006 | 08:01:48 | 3342027177 | 3342027177 | 13343181265 | 3342027177 | 86 |
| Dothan | 05/18/2006 | 09:46:34 | 3342027177 | 3342027177 | 17067184793 | 3342027177 | 628 |
| Dothan | 05/18/2006 | 09:56:48 | 3342027177 | 3342027177 | 2027177 | 3343181222 | 132 |
| Dothan | 05/18/2006 | 10:12:49 | 3342027177 | 3342027177 | 13342402223 | 3342027177 | 3 |
| Dothan | 05/18/2006 | 10:17:22 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 67 |
| Dothan | 05/18/2006 | 10:18:35 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 7 |
| Dothan | 05/18/2006 | 10:19:47 | 3342027177 | 3342027177 | 13346738233 | 3342027177 | 23 |
| Dothan | 05/18/2006 | 10:20:31 | 3342027177 | 3342027177 | 13347977888 | 3342027177 | 504 |
| Dothan | 05/18/2006 | 10:26:26 | 3342027177 | 3342027177 | 2027177 | 2059364777 | 35 |
| Dothan | 05/18/2006 | 10:28:41 | 3342027177 | 3342027177 | 2027177 | 2059364777 | 572 |
| Dothan | 05/18/2006 | 10:38:56 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 34 |
| Dothan | 05/18/2006 | 10:39:36 | 3342027177 | 3342027177 | 13342901454 | 3342027177 | 29 |
| Dothan | 05/18/2006 | 10:40:14 | 3342027177 | 3342027177 | 13343181222 | 3342027177 | 6 |
| Dothan | 05/18/2006 | 10:43:21 | 3342027177 | 3342027177 | 13342402223 | 3342027177 | 166 |
| Dothan | 05/18/2006 | 11:25:57 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 284 |
| Dothan | 05/18/2006 | 11:55:35 | 3342027177 | 3342027177 | 2027177 | 3342901454 | 28 |
| Dothan | 05/18/2006 | 12:39:39 | 3342027177 | 3342027177 | 2027177 | 2059364777 | 82 |
| Dothan | 05/18/2006 | 12:52:44 | 3342027177 | 3342027177 | 2027177 | 7067184793 | 106 |
| Dothan | 05/18/2006 | 12:59:22 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 50 |
| Dothan | 05/18/2006 | 13:49:18 | 3342027177 | 3342027177 | 2027177 | 3343184300 | 116 |
| Dothan | 05/18/2006 | 14:49:34 | 3342027177 | 3342027177 | 2027177 | 3342417059 | 403 |
| Dothan | 05/18/2006 | 14:57:21 | 3342027177 | 3342027177 | 2027177 | 3348346342 | 42 |
| Dothan | 05/18/2006 | 15:17:10 | 3342027177 | 3342027177 | 13342901454 | 3342027177 | 28 |
| Dothan | 05/18/2006 | 15:18:40 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 35 |
| Dothan | 05/18/2006 | 15:19:29 | 3342027177 | 3342027177 | 13343181222 | 3342027177 | 6 |
| Dothan | 05/18/2006 | 15:24:54 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 73 |
| Dothan | 05/18/2006 | 15:26:22 | 3342027177 | 3342027177 | 13343181265 | 3342027177 | 33 |
| Dothan | 05/18/2006 | 15:27:10 | 3342027177 | 3342027177 | 13348501858 | 3342027177 | 38 |
| Dothan | 05/18/2006 | 15:30:56 | 3342027177 | 3342027177 | 3342027177 | 3343181265 | 138 |
| Dothan | 05/18/2006 | 15:33:32 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 289 |
| Dothan | 05/18/2006 | 15:50:46 | 3342027177 | 3342027177 | 17405259396 | 3342027177 | 29 |
| Dothan | 05/18/2006 | 16:23:44 | 3342027177 | 3342027177 | 13342402223 | 3342027177 | 46 |
| Dothan | 05/18/2006 | 16:24:41 | 3342027177 | 3342027177 | 3996666 | 3342027177 | 45 |

AD6272        Nationwide search - incoming and outgoing calls for 05.08.06 to 06.28.06        (334) 202-7177

| Switch | Date | Time | MDN | MIN | Called # | CPN | Szr |
|---|---|---|---|---|---|---|---|
| Dothan | 05/18/2006 | 16:27:26 | 3342027177 | 3342027177 | 2027177 | 3343996666 | 331 |
| Dothan | 05/19/2006 | 06:08:30 | 3342027177 | 3342027177 | 2027177 | 3343184300 | 125 |
| Dothan | 05/19/2006 | 08:21:08 | 3342027177 | 3342027177 | 2027177 | 3343181265 | 27 |
| Dothan | 05/19/2006 | 08:21:57 | 3342027177 | 3342027177 | 2027177 | 2292421724 | 30 |
| Dothan | 05/19/2006 | 08:39:41 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 190 |
| Dothan | 05/19/2006 | 08:43:16 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 27 |
| Dothan | 05/19/2006 | 08:54:56 | 3342027177 | 3342027177 | 13342402223 | 3342027177 | 421 |
| Dothan | 05/19/2006 | 09:10:06 | 3342027177 | 3342027177 | 2027177 | 3342901454 | 23 |
| Dothan | 05/19/2006 | 09:11:15 | 3342027177 | 3342027177 | 2027177 | 3343192163 | 420 |
| Dothan | 05/19/2006 | 09:56:58 | 3342027177 | 3342027177 | 13342070974 | 3342027177 | 1391 |
| Dothan | 05/19/2006 | 10:16:20 | 3342027177 | 3342027177 | 2027177 | 3342712200 | 66 |
| Dothan | 05/19/2006 | 10:20:20 | 3342027177 | 3342027177 | 3342712200 | 3342027177 | 739 |
| Dothan | 05/19/2006 | 10:31:07 | 3342027177 | 3342027177 | 2027177 | 3343184300 | 58 |
| Dothan | 05/19/2006 | 10:32:44 | 3342027177 | 3342027177 | 13343184300 | 3342027177 | 182 |
| Dothan | 05/19/2006 | 10:35:58 | 3342027177 | 3342027177 | 13343192163 | 3342027177 | 250 |
| Dothan | 05/19/2006 | 10:40:21 | 3342027177 | 3342027177 | 13343184300 | 3342027177 | 331 |
| Dothan | 05/19/2006 | 11:36:28 | 3342027177 | 3342027177 | 2027177 | 3342901454 | 76 |
| Dothan | 05/19/2006 | 12:16:04 | 3342027177 | 3342027177 | 13342901454 | 3342027177 | 29 |
| Dothan | 05/19/2006 | 12:16:44 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 32 |
| Dothan | 05/19/2006 | 12:17:24 | 3342027177 | 3342027177 | 13343181222 | 3342027177 | 30 |
| Dothan | 05/19/2006 | 12:17:45 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 7 |
| Dothan | 05/19/2006 | 12:18:31 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 214 |
| Dothan | 05/19/2006 | 14:32:11 | 3342027177 | 3342027177 | *86 | 3342027177 | 59 |
| Dothan | 05/19/2006 | 14:32:11 | 3342027177 | 3342027177 | *86 | 3342027177 | 59 |
| Dothan | 05/19/2006 | 15:39:09 | 3342027177 | 3342027177 | 13343181265 | 3342027177 | 67 |
| Dothan | 05/20/2006 | 09:02:21 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 976 |
| Dothan | 05/20/2006 | 11:59:48 | 3342027177 | 3342027177 | 2027177 | 3343031844 | 74 |
| Dothan | 05/20/2006 | 12:38:15 | 3342027177 | 3342027177 | 13343031844 | 3342027177 | 30 |
| Dothan | 05/20/2006 | 12:38:52 | 3342027177 | 3342027177 | *86 | 3342027177 | 41 |
| Dothan | 05/20/2006 | 12:38:52 | 3342027177 | 3342027177 | *86 | 3342027177 | 41 |
| Dothan | 05/20/2006 | 13:21:47 | 3342027177 | 3342027177 | 2027177 | 3343031844 | 24 |
| Dothan | 05/20/2006 | 13:22:23 | 3342027177 | 3342027177 | 13343031844 | 3342027177 | 6 |
| Dothan | 05/20/2006 | 13:22:36 | 3342027177 | 3342027177 | 13343031844 | 3342027177 | 33 |
| Dothan | 05/20/2006 | 13:26:20 | 3342027177 | 3342027177 | 13343031844 | 3342027177 | 181 |
| Dothan | 05/21/2006 | 06:10:42 | 3342027177 | 3342027177 | 13343184300 | 3342027177 | 26 |
| Dothan | 05/21/2006 | 06:11:15 | 3342027177 | 3342027177 | 13345672636 | 3342027177 | 92 |
| Dothan | 05/21/2006 | 08:40:36 | 3342027177 | 3342027177 | 13343990164 | 3342027177 | 150 |
| Dothan | 05/21/2006 | 08:43:38 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 97 |
| Dothan | 05/21/2006 | 08:45:26 | 3342027177 | 3342027177 | 13343990164 | 3342027177 | 105 |
| Dothan | 05/22/2006 | 05:21:29 | 3342027177 | 3342027177 | 3342027177 | 3343184300 | 108 |
| Dothan | 05/22/2006 | 06:32:32 | 3342027177 | 3342027177 | 3342027177 | 3343181648 | 72 |
| Dothan | 05/22/2006 | 06:43:42 | 3342027177 | 3342027177 | 3342027177 | 3343181648 | 96 |
| Dothan | 05/22/2006 | 06:46:27 | 3342027177 | 3342027177 | 13343181648 | 3342027177 | 30 |
| Dothan | 05/22/2006 | 07:12:25 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 33 |
| Dothan | 05/22/2006 | 10:06:28 | 3342027177 | 3342027177 | 13346575372 | 3342027177 | 107 |
| Dothan | 05/22/2006 | 10:09:34 | 3342027177 | 3342027177 | 2027177 | 3346575372 | 27 |
| Dothan | 05/22/2006 | 10:14:43 | 3342027177 | 3342027177 | 2027177 | 3346575372 | 24 |
| Dothan | 05/22/2006 | 10:20:06 | 3342027177 | 3342027177 | 2027177 | 3348341465 | 306 |
| Dothan | 05/22/2006 | 10:27:12 | 3342027177 | 3342027177 | *86 | 3342027177 | 79 |
| Dothan | 05/22/2006 | 10:27:12 | 3342027177 | 3342027177 | *86 | 3342027177 | 79 |

AD6272        Nationwide search - incoming and outgoing calls for 05.08.06 to 06.28.06        (334) 202-7177

| Switch | Date | Time | MDN | MIN | Called # | CPN | Szr |
|---|---|---|---|---|---|---|---|
| Dothan | 05/22/2006 | 10:27:46 | 3342027177 | 3342027177 | 2027177 | 3346575372 | 45 |
| Dothan | 05/22/2006 | 10:28:31 | 3342027177 | 3342027177 | *86 | 3342027177 | 4 |
| Dothan | 05/22/2006 | 10:28:31 | 3342027177 | 3342027177 | *86 | 3342027177 | 4 |
| Dothan | 05/22/2006 | 10:35:18 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 29 |
| Dothan | 05/22/2006 | 11:44:48 | 3342027177 | 3342027177 | 17405259396 | 3342027177 | 29 |
| Dothan | 05/22/2006 | 11:45:40 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 184 |
| Dothan | 05/22/2006 | 11:54:29 | 3342027177 | 3342027177 | 2027177 | 3343998888 | 89 |
| Dothan | 05/22/2006 | 13:27:12 | 3342027177 | 3342027177 | 2027177 | 3342242701 | 551 |
| Dothan | 05/22/2006 | 14:41:14 | 3342027177 | 3342027177 | 17405259396 | 3342027177 | 31 |
| Dothan | 05/22/2006 | 15:02:19 | 3342027177 | 3342027177 | 2027177 | 7405259396 | 254 |
| Dothan | 05/22/2006 | 16:15:57 | 3342027177 | 3342027177 | 2027177 | 3343619885 | 32 |
| Dothan | 05/22/2006 | 16:16:42 | 3342027177 | 3342027177 | 3343619885 | 3342027177 | 76 |
| Dothan | 05/22/2006 | 17:11:11 | 3342027177 | 3342027177 | 2027177 | 7702654378 | 238 |
| Dothan | 05/23/2006 | 06:10:18 | 3342027177 | 3342027177 | 2027177 | 3342901454 | 147 |
| Dothan | 05/23/2006 | 06:35:01 | 3342027177 | 3342027177 | 2027177 | 3342901454 | 32 |
| Dothan | 05/23/2006 | 07:04:36 | 3342027177 | 3342027177 | 13342901454 | 3342027177 | 26 |
| Dothan | 05/23/2006 | 07:05:35 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 64 |
| Dothan | 05/23/2006 | 09:11:10 | 3342027177 | 3342027177 | *86 | 3342027177 | 16 |
| Dothan | 05/23/2006 | 09:11:10 | 3342027177 | 3342027177 | *86 | 3342027177 | 16 |
| Dothan | 05/23/2006 | 09:15:08 | 3342027177 | 3342027177 | 13347977888 | 3342027177 | 51 |
| Dothan | 05/23/2006 | 09:16:21 | 3342027177 | 3342027177 | 13346738233 | 3342027177 | 34 |
| Dothan | 05/23/2006 | 09:17:06 | 3342027177 | 3342027177 | 13347977888 | 3342027177 | 26 |
| Dothan | 05/23/2006 | 09:38:19 | 3342027177 | 3342027177 | 2027177 | 3347977888 | 130 |
| Dothan | 05/23/2006 | 10:24:07 | 3342027177 | 3342027177 | 2027177 | 3342027177 | 18 |
| Dothan | 05/23/2006 | 10:24:41 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 389 |
| Dothan | 05/23/2006 | 10:30:58 | 3342027177 | 3342027177 | 2027177 | 3347977888 | 33 |
| Dothan | 05/23/2006 | 10:32:09 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 611 |
| Dothan | 05/23/2006 | 10:45:01 | 3342027177 | 3342027177 | 2027177 | 3346575733 | 23 |
| Dothan | 05/23/2006 | 10:55:45 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 5 |
| Dothan | 05/23/2006 | 11:31:14 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 4 |
| Dothan | 05/23/2006 | 11:43:05 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 5 |
| Dothan | 05/23/2006 | 11:58:19 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 4 |
| Dothan | 05/23/2006 | 12:13:22 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 5 |
| Dothan | 05/23/2006 | 12:32:43 | 3342027177 | 3342027177 | 2027177 | 3343184300 | 34 |
| Dothan | 05/23/2006 | 12:41:47 | 3342027177 | 3342027177 | 2027177 | 3342900444 | 5 |
| Dothan | 05/23/2006 | 12:54:22 | 3342027177 | 3342027177 | *86 | 3342027177 | 33 |
| Dothan | 05/23/2006 | 12:54:22 | 3342027177 | 3342027177 | *86 | 3342027177 | 33 |
| Dothan | 05/23/2006 | 12:55:25 | 3342027177 | 3342027177 | 13342900444 | 3342027177 | 356 |
| Dothan | 05/23/2006 | 13:01:41 | 3342027177 | 3342027177 | 12059364777 | 3342027177 | 41 |
| Dothan | 05/23/2006 | 13:55:31 | 3342027177 | 3342027177 | 3342027177 | 6784278756 | 59 |
| Dothan | 05/23/2006 | 14:25:58 | 3342027177 | 3342027177 | 2027177 | 3343184300 | 187 |
| Dothan | 05/23/2006 | 14:37:52 | 3342027177 | 3342027177 | 2027177 | 7405680797 | 222 |
| Dothan | 05/23/2006 | 14:48:33 | 3342027177 | 3342027177 | 2027177 | 3346575733 | 29 |
| Dothan | 05/23/2006 | 14:49:26 | 3342027177 | 3342027177 | 2027177 | 3346575733 | 19 |
| Dothan | 05/23/2006 | 14:50:46 | 3342027177 | 3342027177 | 13346575733 | 3342027177 | 21 |
| Dothan | 05/23/2006 | 14:51:18 | 3342027177 | 3342027177 | 13346575733 | 3342027177 | 154 |
| Dothan | 05/23/2006 | 14:51:20 | 3342027177 | 3342027177 | 2027177 | 3346575733 | 7 |
| Dothan | 05/23/2006 | 14:54:04 | 3342027177 | 3342027177 | 2027177 | 3346575733 | 24 |
| Dothan | 05/23/2006 | 14:54:05 | 3342027177 | 3342027177 | 13346575733 | 3342027177 | 9 |
| Dothan | 05/23/2006 | 14:54:23 | 3342027177 | 3342027177 | 13346575733 | 3342027177 | 8 |

AD6272    Nationwide search - incoming and outgoing calls for 05.08.06 to 06.28.06    (334) 202-7177