Bill date          February 21, 2005                     Page 17 of 41
Account number     912757974-00001
Invoice number     1056297138

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 615 | 02/21 | 03:12P | P | 2 | Wetumpka AL | (334)215-5000 | Montgomery AL | A | | Included | .00 | .00 |
| 616 | 02/21 | 03:14P | P | 3 | Wetumpka AL | (334)391-3459 | Montgomery AL | A | | Included | .00 | .00 |
| 617 | 02/21 | 03:17P | P | 13 | Montgomery AL | (334)202-7177 | Incoming CL | AC | | Included | .00 | .00 |
| 618 | 02/21 | 03:47P | P | 2 | Prattville AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 619 | 02/21 | 04:03P | P | 4 | Millbrook AL | (765)537-2279 | Paragon IN | A | | Included | .00 | .00 |
| 620 | 02/21 | 04:36P | P | 1 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |

+Designates the location, city and state, of the cell tower or switching center which processed the call.

| Legends: | | | |
|---|---|---|---|
| Rate Period | P = Peak | O = Off-Peak | |
| Usage Type | A = Price Plan Allowance | M = IN-Calling | Y = Promotional Allowance |
| | C = Call Waiting | N = IN-Calling Allowance | |
| | F = Call Forwarding | R = Voice Mail Retrieval | |



Total current charges for 334-202-7177

Bill date          March 21, 2005                    Page 5 of 44
Account number     912757974-00001
Invoice number     1064882715

**Usage Summary - Continued**



Usage detail  334-202-7177

Harry E Lambert

**In Your Home Area**

|  | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/22 | 06:23A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | $.00 | $.00 |
| 2 | 02/22 | 06:23A | P | 1 | Millbrook | AL | (334)569-2377 | Holtville | AL | A | | Included | .00 | .00 |
| 3 | 02/22 | 06:41A | P | 1 | Millbrook | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 4 | 02/22 | 06:55A | P | 17 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 5 | 02/22 | 08:01A | P | 2 | Millbrook | AL | (205)521-8432 | Birmingham | AL | A | | Included | .00 | .00 |
| 6 | 02/22 | 08:30A | P | 6 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 7 | 02/22 | 08:42A | P | 1 | Montgomery | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 8 | 02/22 | 08:43A | P | 1 | Montgomery | AL | (334)269-1522 | Montgomery | AL | A | | Included | .00 | .00 |
| 9 | 02/22 | 08:44A | P | 8 | Montgomery | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 10 | 02/22 | 09:20A | P | 10 | Montgome/A | CL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 11 | 02/22 | 10:11A | P | 5 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 12 | 02/22 | 11:17A | P | 2 | Montgome/A | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 13 | 02/22 | 11:20A | P | 3 | Montgome/A | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 14 | 02/22 | 11:23A | P | 1 | Montgome/A | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 15 | 02/22 | 11:26A | P | 1 | Montgome/A | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 16 | 02/22 | 12:05P | P | 1 | Montgome/A | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 17 | 02/22 | 12:10P | P | 6 | Montgome/A | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 18 | 02/22 | 12:15P | P | 1 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 19 | 02/22 | 12:16P | P | 2 | Montgome/A | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 20 | 02/22 | 12:34P | P | 1 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 21 | 02/22 | 12:38P | P | 4 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 22 | 02/22 | 01:30P | P | 1 | Tallassee | AL | (334)950-5061 | Montgomery | AL | A | | Included | .00 | .00 |
| 23 | 02/22 | 02:30P | P | 2 | Montgomery | AL | (334)262-1661 | Montgomery | AL | A | | Included | .00 | .00 |
| 24 | 02/22 | 06:05P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 25 | 02/22 | 06:36P | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 26 | 02/23 | 05:50A | O | 1 | Birmingham | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 27 | 02/23 | 05:51A | O | 6 | Birmingham | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 28 | 02/23 | 06:57A | P | 5 | Madison | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 29 | 02/23 | 07:48A | P | 3 | Elkmont | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 30 | 02/23 | 07:50A | P | 2 | Elkmont | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 31 | 02/23 | 07:52A | P | 2 | Elkmont | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 32 | 02/23 | 07:55A | P | 3 | Elkmont | AL | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 33 | 02/23 | 08:59A | P | 3 | Nashville | TN | (334)525-9398 | Marietta | OH | A | | Included | .00 | .00 |
| 34 | 02/23 | 09:15A | P | 3 | Madison | TN | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 35 | 02/23 | 09:36A | P | 2 | Portland | TN | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 36 | 02/23 | 10:55A | P | 7 | Franklin/B | KY | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 37 | 02/23 | 01:17P | P | 2 | IN-8 Sey/B | IN | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 38 | 02/23 | 02:08P | P | 3 | Indianap/B | IN | (765)537-2279 | Paragon | IN | A | | Included | .00 | .00 |
| 39 | 02/23 | 04:49P | P | 2 | Indianap/B | IN | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 40 | 02/23 | 04:50P | P | 2 | Indianap/B | IN | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 41 | 02/23 | 05:13P | P | 2 | Indianap/B | IN | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 42 | 02/23 | 05:16P | P | 2 | Indianap/B | IN | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 43 | 02/23 | 07:36P | P | 3 | Indianap/B | IN | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 44 | 02/23 | 08:35P | P | 9 | Indianap/B | IN | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 45 | 02/24 | 09:21A | P | 1 | Indianap/B | IN | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |

Bill date          March 21, 2005                    Page 6 of 44
Account number     912757974-00001
Invoice number     1064882715

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 02/24 | 09:28A | P | 4 | Indianap/B | IN | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 47 | 02/24 | 09:38A | P | 6 | Indianap/B | IN | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 48 | 02/24 | 09:44A | P | 2 | Indianap/B | IN | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 49 | 02/24 | 09:46A | P | 1 | Indianap/B | IN | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 50 | 02/24 | 10:10A | P | 2 | IN-8 Sey/B | IN | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 51 | 02/24 | 10:11A | P | 2 | IN-8 Sey/B | IN | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 52 | 02/24 | 10:13A | P | 1 | IN-8 Sey/B | IN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 53 | 02/24 | 10:14A | P | 4 | IN-8 Sey/B | IN | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 54 | 02/24 | 10:19A | P | 2 | IN-8 Sey/B | IN | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 55 | 02/24 | 10:20A | P | 2 | IN-8 Sey/B | IN | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 56 | 02/24 | 10:22A | P | 2 | IN-8 Sey/B | IN | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 57 | 02/24 | 10:25A | P | 1 | IN-8 Sey/B | IN | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 58 | 02/24 | 10:30A | P | 1 | IN-9 Gre/B | IN | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 59 | 02/24 | 10:43A | P | 3 | IN-8 Sey/B | IN | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 60 | 02/24 | 10:49A | P | 2 | IN-9 Gre/B | IN | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 61 | 02/24 | 12:08P | P | 1 | IN-8 Sey/B | IN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 62 | 02/24 | 01:51P | P | 11 | Louisvll/A | KY | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 63 | 02/24 | 03:19P | P | 2 | Brentwood | TN | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 64 | 02/24 | 06:00P | P | 1 | Gardendale | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 65 | 02/24 | 08:25P | P | 3 | Pelham | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 66 | 02/24 | 07:45P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 67 | 02/24 | 09:23A | P | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 68 | 02/25 | 06:55A | P | 1 | Millbrook | AL | (706)825-9696 | Augusta | GA | MN | | Included | .00 | .00 |
| 69 | 02/25 | 10:30A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 70 | 02/25 | 11:01A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 71 | 02/25 | 11:02A | P | 7 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 72 | 02/25 | 11:09A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 73 | 02/25 | 12:24P | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 74 | 02/25 | 12:57P | P | 6 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 75 | 02/25 | 01:03P | P | 1 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 76 | 02/25 | 01:04P | P | 5 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 77 | 02/25 | 03:20P | P | 2 | Prattville | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 78 | 02/25 | 05:14P | P | 2 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 79 | 02/25 | 05:16P | P | 27 | Montgomery | AL | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 80 | 02/25 | 05:45P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 81 | 02/25 | 05:46P | P | 2 | Prattville | AL | (334)339-0274 | Tuskegee | AL | A | | Included | .00 | .00 |
| 82 | 02/25 | 05:47P | P | 4 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 83 | 02/26 | 08:38A | O | 3 | Opelika | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 84 | 02/26 | 08:41A | O | 3 | Opelika | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 85 | 02/26 | 08:48A | O | 7 | Opelika | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 86 | 02/26 | 09:03A | O | 3 | Tuskegee | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 87 | 02/26 | 09:05A | O | 2 | Tuskegee | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 88 | 02/26 | 09:32A | O | 3 | Montgomery | AL | (334)303-1844 | Montgomery | AL | Y | | Included | .00 | .00 |
| 89 | 02/26 | 09:35A | O | 3 | Montgomery | AL | (334)303-1844 | Montgomery | AL | Y | | Included | .00 | .00 |
| 90 | 02/26 | 02:11P | O | 2 | Millbrook | AL | (334)303-1844 | Montgomery | AL | Y | | Included | .00 | .00 |
| 91 | 02/26 | 02:30P | O | 1 | Millbrook | AL | (334)303-0759 | Montgomery | AL | Y | | Included | .00 | .00 |
| 92 | 02/26 | 02:33P | O | 1 | Millbrook | AL | (334)399-3652 | Montgomery | AL | Y | | Included | .00 | .00 |
| 93 | 02/26 | 02:34P | O | 1 | Millbrook | AL | (334)567-6706 | Wetumpka | AL | Y | | Included | .00 | .00 |
| 94 | 02/26 | 02:35P | O | 1 | Millbrook | AL | (334)567-6134 | Wetumpka | AL | Y | | Included | .00 | .00 |
| 95 | 02/26 | 04:19P | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 96 | 02/26 | 05:52P | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 97 | 02/27 | 09:16A | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date        March 21, 2005
Account number   912757974-00001                    Page 7 of 44
Invoice number   1064882715

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 02/28 | 07:47A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 99 | 02/28 | 07:51A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 100 | 02/28 | 08:24A | P | 3 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 101 | 02/28 | 08:27A | P | 1 | Millbrook | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 102 | 02/28 | 09:29A | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 103 | 02/28 | 09:36A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 104 | 02/28 | 09:37A | P | 9 | Prattville | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 105 | 02/28 | 09:38A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 106 | 02/28 | 09:47A | P | 3 | Montgomery | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 107 | 02/28 | 10:10A | P | 6 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 108 | 02/28 | 10:18A | P | 1 | Montgomery | AL | (334)399-2836 | Montgomery | AL | A | | Included | .00 | .00 |
| 109 | 02/28 | 10:27A | P | 4 | Montgomery | AL | (334)834-1505 | Montgomery | AL | A | | Included | .00 | .00 |
| 110 | 02/28 | 10:56A | P | 4 | Wetumpka | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 111 | 02/28 | 11:03A | P | 2 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 112 | 02/28 | 12:28P | P | 4 | Wetumpka | AL | (334)281-2507 | Montgomery | AL | A | | Included | .00 | .00 |
| 113 | 02/28 | 12:32P | P | 1 | Wetumpka | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 114 | 02/28 | 12:33P | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 115 | 02/28 | 12:45P | P | 10 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 116 | 02/28 | 01:19P | P | 2 | Prattville | AL | (205)938-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 117 | 02/28 | 01:39P | P | 7 | Millbrook | AL | (334)285-6771 | Montgomery | AL | A | | Included | .00 | .00 |
| 118 | 02/28 | 01:49P | P | 1 | Millbrook | AL | (334)285-6771 | Montgomery | AL | A | | Included | .00 | .00 |
| 119 | 02/28 | 01:52P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 120 | 02/28 | 02:17P | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 121 | 02/28 | 03:16P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 122 | 02/28 | 03:29P | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 123 | 02/28 | 03:38P | P | 4 | Millbrook | AL | (740)568-0797 | Marietta | OH | A | | Included | .00 | .00 |
| 124 | 02/28 | 03:42P | P | 1 | Millbrook | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 125 | 02/28 | 03:59P | P | 10 | Millbrook | AL | (800)348-0765 | Toll-free | CL | A | | Included | .00 | .00 |
| 126 | 02/28 | 04:15P | P | 1 | Millbrook | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 127 | 02/28 | 04:27P | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 128 | 02/28 | 04:48P | P | 12 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 129 | 02/28 | 07:24P | P | 7 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 130 | 03/01 | 05:38A | O | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 131 | 03/01 | 06:04A | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 132 | 03/01 | 06:50A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 133 | 03/01 | 07:24A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 134 | 03/01 | 08:32A | P | 6 | Millbrook | AL | (334)285-6771 | Montgomery | AL | A | | Included | .00 | .00 |
| 135 | 03/01 | 09:18A | P | 4 | Millbrook | AL | (205)938-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 136 | 03/01 | 09:41A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 137 | 03/01 | 09:43A | P | 2 | Millbrook | AL | (205)938-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 138 | 03/01 | 09:48A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 139 | 03/01 | 09:57A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 140 | 03/01 | 10:24A | P | 3 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 141 | 03/01 | 10:26A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 142 | 03/01 | 03:27P | P | 11 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 143 | 03/01 | 03:41P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 144 | 03/01 | 03:45P | P | 13 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 145 | 03/01 | 04:27P | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 146 | 03/01 | 04:42P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 147 | 03/01 | 05:19P | P | 5 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 148 | 03/01 | 05:59P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 149 | 03/01 | 06:24P | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

| Bill date | March 21, 2005 |
| Account number | 912757974-00001 |
| Invoice number | 1064882715 |

Usage detail continued ...

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 03/01 | 07:23P | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 151 | 03/02 | 07:36P | P | 5 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 152 | 03/02 | 07:15A | P | 3 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 153 | 03/02 | 07:19A | P | 1 | Millbrook | AL | (800)622-3867 | Toll-free | CL | A | | Included | .00 | .00 |
| 154 | 03/02 | 07:38A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 155 | 03/02 | 07:39A | P | 3 | Millbrook | AL | (334)850-5061 | Montgomery | AL | A | | Included | .00 | .00 |
| 156 | 03/02 | 07:43A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 157 | 03/02 | 07:58A | P | 16 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 158 | 03/02 | 09:13A | P | 2 | Tallassee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 159 | 03/02 | 09:32A | P | 2 | Tallassee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 160 | 03/02 | 10:19A | P | 4 | Montgome/A | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 161 | 03/02 | 10:30A | P | 2 | Montgome/A | AL | (404)352-2508 | Atlanta | GA | A | | Included | .00 | .00 |
| 162 | 03/02 | 10:55A | P | 1 | Montgomery | AL | (334)303-0759 | Montgomery | AL | A | | Included | .00 | .00 |
| 163 | 03/02 | 10:56A | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 164 | 03/02 | 10:56A | P | 1 | Montgomery | AL | (334)303-0759 | Montgomery | AL | A | | Included | .00 | .00 |
| 165 | 03/02 | 10:57A | P | 5 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 166 | 03/02 | 11:01A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 167 | 03/02 | 11:05A | P | 7 | Prattville | AL | (334)215-7007 | Montgomery | AL | A | | Included | .00 | .00 |
| 168 | 03/02 | 11:15A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 169 | 03/02 | 11:15A | P | 2 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 170 | 03/02 | 11:17A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 171 | 03/02 | 11:20A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 172 | 03/02 | 11:21A | P | 2 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 173 | 03/02 | 11:22A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 174 | 03/02 | 11:27A | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 175 | 03/02 | 11:31A | P | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 176 | 03/02 | 02:39P | P | 14 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 177 | 03/02 | 02:53P | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 178 | 03/02 | 03:00P | P | 16 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 179 | 03/02 | 03:27P | P | 1 | Millbrook | AL | (606)548-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 180 | 03/02 | 03:59P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 181 | 03/02 | 04:10P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 182 | 03/02 | 06:50P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 183 | 03/02 | 07:17P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 184 | 03/02 | 07:19P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 185 | 03/02 | 07:22P | P | 8 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 186 | 03/03 | 09:07A | P | 1 | Montgome/A | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 187 | 03/03 | 09:09A | P | 2 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 188 | 03/03 | 09:12A | P | 1 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 189 | 03/03 | 09:17A | P | 1 | Tallassee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 190 | 03/03 | 09:23A | P | 1 | Tallassee | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 191 | 03/03 | 09:49A | P | 2 | Tallassee | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 192 | 03/03 | 09:53A | P | 2 | Tallassee | AL | (606)548-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 193 | 03/03 | 09:56A | P | 1 | Tallassee | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 194 | 03/03 | 09:57A | P | 2 | Montgome/A | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 195 | 03/03 | 10:02A | P | 1 | Tallassee | AL | (411)000-0000 | 411connect | CL | A | LEC | Included | 1.25 | 1.25 |
| 196 | 03/03 | 10:02A | P | 1 | Tallassee | AL | (334)567-2676 | Wetumpka | AL | A | | Included | .00 | .00 |
| 197 | 03/03 | 10:03A | P | 3 | Tallassee | AL | (334)399-2702 | Montgomery | AL | A | | Included | .00 | .00 |
| 198 | 03/03 | 10:15A | P | 6 | Tallassee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 199 | 03/03 | 10:22A | P | 3 | Montgome/A | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 200 | 03/03 | 11:44A | P | 9 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

Bill date          March 21, 2005                          Page 9 of 44
Account number     912757974-00001
Invoice number     1064882715

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 03/03 | 12:54P | P | 5 | Montgome/A | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 202 | 03/03 | 01:16P | P | 1 | Montgome/A | AL | (334)430-6964 | Montgomery | AL | MN | | Included | .00 | .00 |
| 203 | 03/03 | 02:40P | P | 8 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 204 | 03/03 | 02:50P | P | 11 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 205 | 03/03 | 03:21P | P | 3 | Selma /B | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 206 | 03/03 | 03:38P | P | 3 | Prattville | AL | (334)358-0047 | Prattville | AL | A | | Included | .00 | .00 |
| 207 | 03/03 | 03:48P | P | 1 | Prattville | AL | (334)399-5270 | Montgomery | AL | A | | Included | .00 | .00 |
| 208 | 03/03 | 03:49P | P | 1 | Prattville | AL | (334)365-3836 | Prattville | AL | A | | Included | .00 | .00 |
| 209 | 03/03 | 04:49P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 210 | 03/03 | 05:56P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 211 | 03/03 | 06:03P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 212 | 03/03 | 06:22P | P | 4 | Millbrook | AL | (334)569-2979 | Holtville | AL | A | | Included | .00 | .00 |
| 213 | 03/03 | 06:42P | P | 10 | Millbrook | AL | (334)567-2676 | Wetumpka | AL | A | | Included | .00 | .00 |
| 214 | 03/03 | 06:53P | P | 3 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 215 | 03/04 | 06:40A | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 216 | 03/04 | 06:47A | P | 12 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 217 | 03/04 | 07:15A | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 218 | 03/04 | 07:21A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 219 | 03/04 | 08:19A | P | 2 | Millbrook | AL | (334)657-5372 | Montgomery | AL | A | | Included | .00 | .00 |
| 220 | 03/04 | 08:29A | P | 3 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 221 | 03/04 | 08:35A | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 222 | 03/04 | 08:37A | P | 7 | Prattville | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 223 | 03/04 | 08:45A | P | 3 | Montgomery | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 224 | 03/04 | 10:01A | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 225 | 03/04 | 11:02A | P | 6 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 226 | 03/04 | 11:09A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 227 | 03/04 | 11:30A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 228 | 03/04 | 11:31A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 229 | 03/04 | 11:43A | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 230 | 03/04 | 12:06P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 231 | 03/04 | 01:21P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 232 | 03/04 | 05:31P | P | 4 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 233 | 03/04 | 06:28P | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 234 | 03/05 | 06:22A | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 235 | 03/05 | 07:22A | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 236 | 03/05 | 07:44A | O | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | YR | | Included | .00 | .00 |
| 237 | 03/05 | 07:44A | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 238 | 03/05 | 08:19A | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 239 | 03/05 | 08:54A | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 240 | 03/05 | 09:02A | O | 5 | Millbrook | AL | (334)569-2979 | Holtville | AL | Y | | Included | .00 | .00 |
| 241 | 03/05 | 09:50A | O | 2 | Montgomery | AL | (334)430-6964 | Montgomery | AL | MN | | Included | .00 | .00 |
| 242 | 03/05 | 12:08P | O | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 243 | 03/05 | 04:35P | O | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 244 | 03/05 | 04:38P | O | 1 | Millbrook | AL | (740)568-0797 | Marietta | OH | Y | | Included | .00 | .00 |
| 245 | 03/05 | 04:39P | O | 2 | Millbrook | AL | (740)525-9396 | Marietta | OH | Y | | Included | .00 | .00 |
| 246 | 03/05 | 04:42P | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 247 | 03/06 | 06:25P | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 248 | 03/07 | 06:03A | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 249 | 03/07 | 06:03A | P | 1 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 250 | 03/07 | 06:04A | P | 1 | Millbrook | AL | (334)567-2636 | Wetumpka | AL | A | | Included | .00 | .00 |
| 251 | 03/07 | 06:05A | P | 2 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 252 | 03/07 | 06:31A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date          March 21, 2005
Account number     9127 57974-00001
Invoice number     1064882715

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 03/07 | 06:36A | P | 6 | Millbrook      AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 254 | 03/07 | 07:04A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 255 | 03/07 | 07:32A | P | 1 | Montgomery AL | (334)741-7444 | Opelika | AL | A | Included | .00 | .00 |
| 256 | 03/07 | 07:40A | P | 1 | Montgomery AL | (606)546-5858 | Barbourvl | KY | A | Included | .00 | .00 |
| 257 | 03/07 | 07:43A | P | 1 | Montgomery AL | (334)215-7560 | Montgomery AL | | A | Included | .00 | .00 |
| 258 | 03/07 | 07:45A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 259 | 03/07 | 07:47A | P | 1 | Montgomery AL | (334)318-1265 | Montgomery AL | | MN | Included | .00 | .00 |
| 260 | 03/07 | 07:49A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 261 | 03/07 | 09:47A | P | 2 | Montgomy/A AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 262 | 03/07 | 11:29A | P | 1 | Tallassee     AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 263 | 03/07 | 11:39A | P | 1 | Montgomy/A AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 264 | 03/07 | 12:20P | P | 4 | Tallassee     AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 265 | 03/07 | 12:33P | P | 1 | Tallassee     AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 266 | 03/07 | 01:01P | P | 2 | Montgomy/A AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 267 | 03/07 | 02:07P | P | 1 | Montgomy/A AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 268 | 03/07 | 03:53P | P | 2 | Montgomy/A AL | (334)215-7560 | Montgomery AL | | A | Included | .00 | .00 |
| 269 | 03/07 | 03:55P | P | 1 | Montgomy/A AL | (334)207-5797 | Montgomery AL | | MN | Included | .00 | .00 |
| 270 | 03/07 | 03:58P | P | 1 | Montgomy/A AL | (334)399-5270 | Montgomery AL | | A | Included | .00 | .00 |
| 271 | 03/07 | 03:58P | P | 7 | Montgomy/A AL | (740)568-0797 | Marietta | OH | A | Included | .00 | .00 |
| 272 | 03/07 | 04:06P | P | 5 | Tallassee     AL | (334)391-3459 | Montgomery AL | | A | Included | .00 | .00 |
| 273 | 03/07 | 04:21P | P | 2 | Montgomy/A AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 274 | 03/07 | 04:22P | P | 4 | Montgomy/A AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 275 | 03/07 | 04:48P | P | 1 | Wetumpka     AL | (000)000-0086 | Voice Mail | | AR | Included | .00 | .00 |
| 276 | 03/07 | 04:51P | P | 1 | Wetumpka     AL | (334)569-2377 | Holtville | AL | A | Included | .00 | .00 |
| 277 | 03/07 | 04:59P | P | 1 | Titus          AL | (706)825-9896 | Augusta | GA | MN | Included | .00 | .00 |
| 278 | 03/07 | 05:01P | P | 2 | Millbrook     AL | (334)391-3459 | Montgomery AL | | A | Included | .00 | .00 |
| 279 | 03/07 | 05:52P | P | 2 | Millbrook     AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 280 | 03/08 | 06:00A | P | 5 | Millbrook     AL | (334)318-4300 | Montgomery AL | | MN | Included | .00 | .00 |
| 281 | 03/08 | 06:08A | P | 5 | Millbrook     AL | (334)318-1265 | Montgomery AL | | MN | Included | .00 | .00 |
| 282 | 03/08 | 06:26A | P | 1 | Millbrook     AL | (706)825-9896 | Augusta | GA | MN | Included | .00 | .00 |
| 283 | 03/08 | 06:30A | P | 1 | Millbrook     AL | (706)825-9896 | Augusta | GA | MN | Included | .00 | .00 |
| 284 | 03/08 | 06:37A | P | 2 | Prattville    AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 285 | 03/08 | 06:38A | P | 3 | Montgomery AL | (334)741-7444 | Opelika | AL | A | Included | .00 | .00 |
| 286 | 03/08 | 06:41A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 287 | 03/08 | 07:05A | P | 1 | Prattville    AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 288 | 03/08 | 07:06A | P | 1 | Prattville    AL | (334)391-3459 | Montgomery AL | | A | Included | .00 | .00 |
| 289 | 03/08 | 07:06A | P | 2 | Prattville    AL | (334)296-0428 | Montgomery AL | | A | Included | .00 | .00 |
| 290 | 03/08 | 07:13A | P | 3 | Prattville    AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 291 | 03/08 | 07:15A | P | 4 | Prattville    AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 292 | 03/08 | 07:16A | P | 3 | Prattville    AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 293 | 03/08 | 07:19A | P | 2 | Prattville    AL | (334)296-0428 | Montgomery AL | | A | Included | .00 | .00 |
| 294 | 03/08 | 07:52A | P | 2 | Prattville    AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 295 | 03/08 | 08:10A | P | 3 | Prattville    AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 296 | 03/08 | 08:14A | P | 5 | Prattville    AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 297 | 03/08 | 08:25A | P | 2 | Prattville    AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 298 | 03/08 | 08:27A | P | 2 | Prattville    AL | (334)741-7444 | Opelika | AL | A | Included | .00 | .00 |
| 299 | 03/08 | 08:29A | P | 1 | Prattville    AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 300 | 03/08 | 08:31A | P | 1 | Prattville    AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 301 | 03/08 | 08:39A | P | 2 | Prattville    AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 302 | 03/08 | 08:45A | P | 3 | Prattville    AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 303 | 03/08 | 08:47A | P | 2 | Prattville    AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 304 | 03/08 | 08:48A | P | 1 | Prattville    AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |

Bill date         March 21, 2005                          Page 11 of 44
Account number    912757974-00001
Invoice number    1064882715

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 03/08 | 09:00A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 306 | 03/08 | 09:02A | P | 1 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 307 | 03/08 | 09:04A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 308 | 03/08 | 09:06A | P | 4 | Montgomery | AL | (334)296-0428 | Montgomery | AL | A | | Included | .00 | .00 |
| 309 | 03/08 | 09:40A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 310 | 03/08 | 09:41A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 311 | 03/08 | 09:49A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 312 | 03/08 | 10:04A | P | 1 | Montgomery | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 313 | 03/08 | 10:23A | P | 1 | Montgomery | AL | (334)741-8904 | Opelika | AL | A | | Included | .00 | .00 |
| 314 | 03/08 | 10:24A | P | 2 | Montgomery | AL | (334)296-0428 | Montgomery | AL | A | | Included | .00 | .00 |
| 315 | 03/08 | 10:36A | P | 1 | Montgomery | AL | (334)269-1522 | Montgomery | AL | A | | Included | .00 | .00 |
| 316 | 03/08 | 11:01A | P | 4 | Tallassee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 317 | 03/08 | 11:04A | P | 1 | Montgome/A | AL | (334)296-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 318 | 03/08 | 11:16A | P | 1 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 319 | 03/08 | 11:29A | P | 2 | Montgome/A | AL | (334)850-5081 | Montgomery | AL | A | | Included | .00 | .00 |
| 320 | 03/08 | 11:31A | P | 1 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 321 | 03/08 | 11:52A | P | 4 | Montgome/A | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 322 | 03/08 | 11:58A | P | 1 | Montgome/A | AL | (334)324-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 323 | 03/08 | 12:06P | P | 2 | Tallassee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 324 | 03/08 | 12:12P | P | 2 | Tallassee | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 325 | 03/08 | 12:18P | P | 2 | Tallassee | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 326 | 03/08 | 12:47P | P | 3 | Montgome/A | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 327 | 03/08 | 01:11P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 328 | 03/08 | 02:52P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 329 | 03/08 | 03:00P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 330 | 03/08 | 03:02P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 331 | 03/08 | 03:05P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 332 | 03/08 | 03:06P | P | 2 | Prattville | AL | (304)489-9400 | Mineralwls | WV | A | | Included | .00 | .00 |
| 333 | 03/08 | 03:08P | P | 2 | Prattville | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 334 | 03/08 | 03:16P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 335 | 03/08 | 03:16P | P | 4 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 336 | 03/08 | 03:58P | P | 1 | Prattville | AL | (334)399-5270 | Montgomery | AL | A | | Included | .00 | .00 |
| 337 | 03/08 | 03:59P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 338 | 03/08 | 04:11P | P | 8 | Deatsville | AL | (740)568-0797 | Marietta | OH | A | | Included | .00 | .00 |
| 339 | 03/08 | 04:14P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 340 | 03/08 | 04:27P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 341 | 03/08 | 04:33P | P | 4 | Prattville | AL | (334)741-8912 | Opelika | AL | A | | Included | .00 | .00 |
| 342 | 03/08 | 04:34P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 343 | 03/08 | 04:37P | P | 2 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 344 | 03/08 | 04:39P | P | 1 | Prattville | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 345 | 03/08 | 04:40P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 346 | 03/08 | 04:44P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 347 | 03/08 | 04:47P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 348 | 03/08 | 04:56P | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 349 | 03/08 | 06:12P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 350 | 03/09 | 05:53A | O | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 351 | 03/09 | 06:17A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 352 | 03/09 | 08:43A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 353 | 03/09 | 10:21A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 354 | 03/09 | 11:19A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 355 | 03/09 | 01:18P | P | 13 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |

Bill date         March 21, 2005                          Page 12 of 44
Account number    9127 57974-00001
Invoice number    1064882715

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | 03/09 | 01:50P | P | 5 | Prattville | AL | (334)215-7007 | Montgomery | AL | A | | Included | .00 | .00 |
| 357 | 03/09 | 02:06P | P | 5 | Montgomery | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 358 | 03/09 | 02:26P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 359 | 03/09 | 02:27P | P | 2 | Montgomery | AL | (411)000-0000 | 411connect | CL | A | LEC | Included | 1.25 | 1.25 |
| 360 | 03/09 | 02:29P | P | 3 | Montgomery | AL | (334)270-3124 | Montgomery | AL | A | | Included | .00 | .00 |
| 361 | 03/09 | 02:58P | P | 3 | Montgomery | AL | (334)399-8698 | Montgomery | AL | A | | Included | .00 | .00 |
| 362 | 03/09 | 03:33P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 363 | 03/09 | 03:51P | P | 2 | Millbrook | AL | (411)000-0000 | 411connect | CL | A | LEC | Included | 1.25 | 1.25 |
| 364 | 03/09 | 03:52P | P | 2 | Millbrook | AL | (334)270-3124 | Montgomery | AL | A | | Included | .00 | .00 |
| 365 | 03/09 | 04:11P | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 366 | 03/09 | 04:55P | P | 1 | Millbrook | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 367 | 03/09 | 04:56P | P | 2 | Millbrook | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 368 | 03/10 | 05:54A | O | 1 | Millbrook | AL | (740)568-0797 | Marietta | OH | Y | | Included | .00 | .00 |
| 369 | 03/10 | 05:57A | O | 1 | Millbrook | AL | (740)525-9396 | Marietta | OH | Y | | Included | .00 | .00 |
| 370 | 03/10 | 06:01A | P | 2 | Millbrook | AL | (706)825-9896 | Augusta | GA | A | | Included | .00 | .00 |
| 371 | 03/10 | 06:07A | P | 1 | Millbrook | AL | (334)318-1285 | Montgomery | AL | MN | | Included | .00 | .00 |
| 372 | 03/10 | 06:12A | P | 1 | Millbrook | AL | (334)318-1285 | Montgomery | AL | MN | | Included | .00 | .00 |
| 373 | 03/10 | 06:28A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 374 | 03/10 | 06:44A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 375 | 03/10 | 08:32A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 376 | 03/10 | 10:28A | P | 21 | Millbrook | AL | (205)521-8432 | Birmingham | AL | A | | Included | .00 | .00 |
| 377 | 03/10 | 10:52A | P | 2 | Millbrook | AL | (334)318-1285 | Montgomery | AL | MN | | Included | .00 | .00 |
| 378 | 03/10 | 11:37A | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 379 | 03/10 | 01:28P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 380 | 03/10 | 02:20P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 381 | 03/10 | 04:25P | P | 1 | Millbrook | AL | (334)399-5270 | Montgomery | AL | A | | Included | .00 | .00 |
| 382 | 03/10 | 04:27P | P | 1 | Millbrook | AL | (334)207-5797 | Montgomery | AL | MN | | Included | .00 | .00 |
| 383 | 03/10 | 04:27P | P | 7 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 384 | 03/10 | 04:35P | P | 5 | Millbrook | AL | (334)399-8888 | Montgomery | AL | A | | Included | .00 | .00 |
| 385 | 03/10 | 04:42P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 386 | 03/10 | 04:52P | P | 22 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 387 | 03/11 | 06:46A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 388 | 03/11 | 09:33A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 389 | 03/11 | 11:14A | P | 4 | Prattville | AL | (334)741-8912 | Opelika | AL | A | | Included | .00 | .00 |
| 390 | 03/11 | 11:23A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 391 | 03/11 | 11:54A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 392 | 03/11 | 01:05P | P | 1 | Millbrook | AL | (904)636-6450 | Jacksonvl | FL | A | | Included | .00 | .00 |
| 393 | 03/11 | 01:06P | P | 3 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 394 | 03/11 | 01:09P | P | 10 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 395 | 03/11 | 01:20P | P | 1 | Millbrook | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 396 | 03/11 | 03:17P | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 397 | 03/11 | 03:59P | P | 2 | Millbrook | AL | (334)318-1285 | Montgomery | AL | MN | | Included | .00 | .00 |
| 398 | 03/11 | 04:01P | P | 19 | Millbrook | AL | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 399 | 03/11 | 04:21P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 400 | 03/11 | 05:46P | P | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 401 | 03/11 | 06:01P | P | 5 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 402 | 03/12 | 07:20A | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 403 | 03/12 | 08:24A | O | 8 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 404 | 03/12 | 08:44A | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 405 | 03/12 | 10:26A | O | 2 | Millbrook | AL | (334)569-2979 | Holtvile | AL | Y | | Included | .00 | .00 |
| 406 | 03/12 | 11:38A | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 407 | 03/13 | 06:08A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date     March 21, 2005         Page 13 of 44
Account number  912757974-00001
Invoice number  1064882715

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | 03/13 | 10:58A | O | 2 | Millbrook AL | (334)202-7177 | Incoming CL | Y | | Included | .00 | .00 |
| 409 | 03/13 | 02:03P | O | 1 | Millbrook AL | (334)202-7177 | Incoming CL | Y | | Included | .00 | .00 |
| 410 | 03/14 | 06:40A | P | 4 | Millbrook AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 411 | 03/14 | 06:58A | P | 1 | Millbrook AL | (205)936-4777 | Birmingham AL | MN | | Included | .00 | .00 |
| 412 | 03/14 | 07:04A | P | 6 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 413 | 03/14 | 07:10A | P | 9 | Montgomery AL | (706)718-4793 | Columbus GA | A | | Included | .00 | .00 |
| 414 | 03/14 | 07:19A | P | 3 | Montgomery AL | (205)936-4777 | Birmingham AL | MN | | Included | .00 | .00 |
| 415 | 03/14 | 07:22A | P | 3 | Montgomery AL | (334)741-8912 | Opelika AL | A | | Included | .00 | .00 |
| 416 | 03/14 | 07:31A | P | 2 | Montgomery AL | (334)215-5000 | Montgomery AL | A | | Included | .00 | .00 |
| 417 | 03/14 | 08:08A | P | 4 | Montgomery AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 418 | 03/14 | 08:34A | P | 2 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 419 | 03/14 | 08:36A | P | 2 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 420 | 03/14 | 09:37A | P | 2 | Montgomery AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 421 | 03/14 | 10:02A | P | 7 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 422 | 03/14 | 11:42A | P | 1 | Montgomery AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 423 | 03/14 | 11:59A | P | 1 | Montgomery AL | (740)568-0797 | Marietta OH | A | | Included | .00 | .00 |
| 424 | 03/14 | 11:59A | P | 15 | Montgomery AL | (740)525-9396 | Marietta OH | A | | Included | .00 | .00 |
| 425 | 03/14 | 02:06P | P | 1 | Montgomery AL | (334)202-4092 | Montgomery AL | MN | | Included | .00 | .00 |
| 426 | 03/14 | 02:07P | P | 19 | Montgomery AL | (740)525-9396 | Marietta OH | A | | Included | .00 | .00 |
| 427 | 03/14 | 02:27P | P | 1 | Prattville AL | (334)391-3459 | Montgomery AL | A | | Included | .00 | .00 |
| 428 | 03/14 | 02:28P | P | 2 | Prattville AL | (334)215-5000 | Montgomery AL | A | | Included | .00 | .00 |
| 429 | 03/14 | 02:31P | P | 15 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 430 | 03/14 | 02:40P | P | 12 | Millbrook AL | (334)202-7177 | Incoming CL | AC | | Included | .00 | .00 |
| 431 | 03/14 | 03:07P | P | 5 | Millbrook AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 432 | 03/14 | 03:12P | P | 2 | Millbrook AL | (334)657-5372 | Montgomery AL | A | | Included | .00 | .00 |
| 433 | 03/14 | 03:17P | P | 4 | Millbrook AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 434 | 03/14 | 06:31P | P | 1 | Millbrook AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 435 | 03/14 | 06:32P | P | 14 | Millbrook AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 436 | 03/14 | 06:46P | P | 2 | Millbrook AL | (706)733-9896 | Augusta GA | A | | Included | .00 | .00 |
| 437 | 03/15 | 07:01A | P | 1 | Prattville AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 438 | 03/15 | 08:35A | P | 2 | Montgomery AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 439 | 03/15 | 09:27A | P | 2 | Montgomery AL | (706)825-9896 | Augusta GA | MN | | Included | .00 | .00 |
| 440 | 03/15 | 09:37A | P | 4 | Montgomery AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 441 | 03/15 | 09:53A | P | 1 | Montgomery AL | (411)000-0000 | 411connect CL | A | LEC | Included | 1.25 | 1.25 |
| 442 | 03/15 | 09:54A | P | 3 | Montgomery AL | (334)279-5737 | Montgomery AL | A | | Included | .00 | .00 |
| 443 | 03/15 | 09:57A | P | 3 | Montgomery AL | (334)215-7560 | Montgomery AL | A | | Included | .00 | .00 |
| 444 | 03/15 | 10:02A | P | 3 | Montgomery AL | (334)202-4092 | Montgomery AL | MN | | Included | .00 | .00 |
| 445 | 03/15 | 10:09A | P | 4 | Prattville AL | (334)303-1844 | Montgomery AL | A | | Included | .00 | .00 |
| 446 | 03/15 | 10:13A | P | 8 | Prattville AL | (205)936-4777 | Birmingham AL | MN | | Included | .00 | .00 |
| 447 | 03/15 | 10:40A | P | 17 | Millbrook AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 448 | 03/15 | 10:57A | P | 4 | Wetumpkg AL | (334)741-7444 | Opelika AL | A | | Included | .00 | .00 |
| 449 | 03/15 | 11:22A | P | 2 | Montgomery AL | (334)657-5372 | Montgomery AL | A | | Included | .00 | .00 |
| 450 | 03/15 | 11:28A | P | 15 | Montgomery AL | (205)288-3485 | Birmingham AL | A | | Included | .00 | .00 |
| 451 | 03/15 | 11:45A | P | 2 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 452 | 03/15 | 12:10P | P | 2 | Millbrook AL | (334)202-7177 | Incoming CL | A | | Included | .00 | .00 |
| 453 | 03/15 | 02:14P | P | 1 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 454 | 03/15 | 02:45P | P | 2 | Prattville AL | (334)282-1091 | Montgomery AL | A | | Included | .00 | .00 |
| 455 | 03/15 | 02:57P | P | 6 | Prattville AL | (205)936-4777 | Birmingham AL | MN | | Included | .00 | .00 |
| 456 | 03/15 | 03:43P | P | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 457 | 03/15 | 04:37P | P | 4 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |
| 458 | 03/15 | 04:39P | P | 3 | Prattville AL | (334)202-7177 | Incoming CL | AC | | Included | .00 | .00 |
| 459 | 03/15 | 04:46P | P | 1 | Prattville AL | (334)202-7177 | Incoming CL | MN | | Included | .00 | .00 |

Bill date   March 21, 2005      Page 14 of 44
Account number 9127 57974-00001
Invoice number 1064882715

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | 03/15 | 04:46P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 461 | 03/15 | 06:22P | P | 15 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 462 | 03/16 | 05:53A | O | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 463 | 03/16 | 06:01A | P | 1 | Millbrook | AL | (606)549-6289 | Williamsbg | KY | A | | Included | .00 | .00 |
| 464 | 03/16 | 06:02A | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 465 | 03/16 | 06:41A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 466 | 03/16 | 06:43A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 467 | 03/16 | 08:44A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 468 | 03/16 | 08:47A | P | 1 | Prattville | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 469 | 03/16 | 09:04A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 470 | 03/16 | 09:10A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 471 | 03/16 | 09:13A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 472 | 03/16 | 09:27A | P | 1 | Prattville | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 473 | 03/16 | 09:54A | P | 3 | Millbrook | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 474 | 03/16 | 09:56A | P | 22 | Millbrook | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 475 | 03/16 | 10:21A | P | 1 | Millbrook | AL | (334)318-1285 | Montgomery | AL | MN | | Included | .00 | .00 |
| 476 | 03/16 | 10:23A | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 477 | 03/16 | 10:57A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 478 | 03/16 | 11:37A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 479 | 03/16 | 01:50P | P | 1 | Prattville | AL | 411000-0000 | 411connect | CL | A | LEC | Included | 1.25 | 1.25 |
| 480 | 03/16 | 01:51P | P | 2 | Prattville | AL | (334)285-1173 | Montgomery | AL | A | | Included | .00 | .00 |
| 481 | 03/16 | 01:53P | P | 3 | Millbrook | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 482 | 03/16 | 06:36P | P | 20 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 483 | 03/16 | 06:56P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 484 | 03/16 | 06:59P | P | 5 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 485 | 03/16 | 07:04P | P | 15 | Millbrook | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 486 | 03/16 | 07:19P | P | 4 | Millbrook | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 487 | 03/16 | 07:33P | P | 7 | Millbrook | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 488 | 03/17 | 07:07A | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 489 | 03/17 | 08:16A | P | 4 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 490 | 03/17 | 09:06A | P | 2 | Montgomery | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 491 | 03/17 | 09:08A | P | 1 | Montgomery | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 492 | 03/17 | 09:08A | P | 4 | Millbrook | AL | (706)733-9896 | Augusta | GA | A | | Included | .00 | .00 |
| 493 | 03/17 | 09:13A | P | 12 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 494 | 03/17 | 09:25A | P | 3 | Millbrook | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 495 | 03/17 | 10:24A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 496 | 03/17 | 10:41A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 497 | 03/17 | 11:01A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 498 | 03/17 | 11:07A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 499 | 03/17 | 11:16A | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 500 | 03/17 | 11:25A | P | 7 | Millbrook | AL | (334)271-1730 | Montgomery | AL | A | | Included | .00 | .00 |
| 501 | 03/17 | 11:37A | P | 1 | Prattville | AL | (334)202-4092 | Montgomery | AL | MN | | Included | .00 | .00 |
| 502 | 03/17 | 11:40A | P | 1 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 503 | 03/17 | 12:08P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 504 | 03/17 | 12:12P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 505 | 03/17 | 12:30P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 506 | 03/17 | 12:30P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 507 | 03/17 | 01:30P | P | 15 | Montgomery | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 508 | 03/17 | 01:49P | P | 2 | Prattville | AL | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 509 | 03/17 | 02:02P | P | 1 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 510 | 03/17 | 02:11P | P | 1 | Montgomery | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |

Bill date     March 21, 2005        Page 15 of 44
Account number   912757974-00001
Invoice number   1064882715

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | 03/17 | 02:31P | P | 1 | Montgomery AL | (334)215-5000 | Montgomery AL | A | | Included | .00 | .00 |
| 512 | 03/17 | 02:41P | P | 1 | Montgomery AL | (334)215-5000 | Montgomery AL | A | | Included | .00 | .00 |
| 513 | 03/17 | 02:53P | P | 2 | Montgomery AL | (334)215-5000 | Montgomery AL | A | | Included | .00 | .00 |
| 514 | 03/17 | 03:19P | P | 3 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 515 | 03/17 | 03:46P | P | 3 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 516 | 03/17 | 04:37P | P | 6 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 517 | 03/17 | 06:13P | P | 11 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 518 | 03/18 | 05:06A | O | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 519 | 03/18 | 06:10A | P | 1 | Eclectic AL | (334)319-2163 | Opelika AL | A | | Included | .00 | .00 |
| 520 | 03/18 | 06:40A | P | 4 | Alexande/ | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 521 | 03/18 | 07:22A | P | 2 | Heflin AL | (334)215-5000 | Montgomery AL | A | | Included | .00 | .00 |
| 522 | 03/18 | 07:24A | P | 2 | Heflin AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 523 | 03/18 | 07:26A | P | 17 | Heflin AL | (334)319-2163 | Opelika AL | A | | Included | .00 | .00 |
| 524 | 03/18 | 07:49A | P | 3 | Heflin AL | (334)202-7177 | Incoming | CL | MNF | Included | .00 | .00 |
| 525 | 03/18 | 07:59A | P | 2 | Heflin AL | (334)202-7177 | Incoming | CL | AF | Included | .00 | .00 |
| 526 | 03/18 | 08:02A | P | 5 | Muscadine AL | (205)288-3485 | Birmingham AL | A | | Included | .00 | .00 |
| 527 | 03/18 | 08:06A | P | 1 | Muscadine AL | (770)606-4052 | Cartersvl GA | A | | Included | .00 | .00 |
| 528 | 03/18 | 08:07A | P | 3 | Muscadine AL | (770)606-4052 | Cartersvl GA | A | | Included | .00 | .00 |
| 529 | 03/18 | 09:30A | P | 4 | Buchanan GA | (334)215-7580 | Montgomery AL | A | | Included | .00 | .00 |
| 530 | 03/18 | 09:39A | P | 2 | Washington GA | (770)606-4052 | Cartersvl GA | A | | Included | .00 | .00 |
| 531 | 03/18 | 10:06A | P | 1 | Rockmart GA | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 532 | 03/18 | 01:03P | P | 6 | Cartersvil GA | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 533 | 03/18 | 01:14P | P | 2 | Rockmart GA | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 534 | 03/18 | 01:43P | P | 5 | Rockmart GA | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 535 | 03/18 | 01:44P | P | 2 | Heflin AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 536 | 03/18 | 01:46P | P | 3 | Heflin AL | (334)318-1846 | Montgomery AL | MN | | Included | .00 | .00 |
| 537 | 03/18 | 02:08P | P | 4 | Cedartown GA | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 538 | 03/18 | 02:19P | P | 2 | Washington GA | (770)606-4052 | Cartersvl GA | A | | Included | .00 | .00 |
| 539 | 03/18 | 02:40P | P | 2 | Waco GA | (334)215-5000 | Montgomery AL | A | | Included | .00 | .00 |
| 540 | 03/18 | 02:45P | P | 1 | Alexande/B AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 541 | 03/18 | 02:49P | P | 1 | Alexande/B AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 542 | 03/18 | 02:50P | P | 1 | Alexande/B AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 543 | 03/18 | 02:51P | P | 2 | Alexande/B AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 544 | 03/18 | 03:28P | P | 3 | Wetumpka AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 545 | 03/18 | 04:34P | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 546 | 03/19 | 07:57A | O | 1 | Millbrook AL | (334)202-7177 | Incoming | CL | Y | Included | .00 | .00 |
| 547 | 03/19 | 08:58A | O | 1 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 548 | 03/19 | 12:16P | O | 1 | Millbrook AL | (334)202-7177 | Incoming | CL | Y | Included | .00 | .00 |
| 549 | 03/19 | 05:49P | O | 4 | West Point GA | (678)427-8756 | Mobile | CL | MN | Included | .00 | .00 |
| 550 | 03/19 | 06:20P | O | 2 | LaGrange GA | (678)427-8756 | Mobile | CL | MN | Included | .00 | .00 |
| 551 | 03/19 | 06:23P | O | 5 | LaGrange GA | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 552 | 03/19 | 06:24P | O | 5 | LaGrange GA | (334)202-7177 | Incoming | CL | MNC | Included | .00 | .00 |
| 553 | 03/19 | 06:30P | O | 2 | LaGrange GA | (678)427-8756 | Mobile | CL | MN | Included | .00 | .00 |
| 554 | 03/19 | 06:37P | O | 1 | LaGrange GA | (678)427-8756 | Atlanta GA | MN | | Included | .00 | .00 |
| 555 | 03/19 | 06:38P | O | 1 | LaGrange GA | (678)427-8756 | Atlanta GA | MN | | Included | .00 | .00 |
| 556 | 03/19 | 06:39P | O | 1 | LaGrange GA | (678)427-8756 | Atlanta GA | MN | | Included | .00 | .00 |
| 557 | 03/19 | 06:39P | O | 1 | LaGrange GA | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 558 | 03/19 | 07:56P | O | 5 | Opelika AL | (678)427-8756 | Atlanta GA | MN | | Included | .00 | .00 |
| 559 | 03/19 | 08:22P | O | 3 | LaGrange GA | (256)490-6556 | Gadsden AL | MN | | Included | .00 | .00 |
| 560 | 03/20 | 03:16P | O | 3 | Millbrook AL | (770)606-4052 | Cartersvl GA | Y | | Included | .00 | .00 |
| 561 | 03/20 | 03:21P | O | 1 | Millbrook AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 562 | 03/20 | 03:21P | O | 3 | Millbrook AL | (334)569-2377 | Holtville AL | Y | | Included | .00 | .00 |

Bill date          March 21, 2005                    Page 16 of 44
Account number     912757974-00001
Invoice number     1064882715

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563 | 03/20 | 05:25P | O | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 564 | 03/21 | 06:28A | P | 5 | Heflin | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 565 | 03/21 | 06:33A | P | 1 | Heflin | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 566 | 03/21 | 06:45A | P | 7 | Muscadine | AL | (706)733-9896 | Augusta | GA | A | | Included | .00 | .00 |
| 567 | 03/21 | 08:02A | P | 2 | Tallapoosa | GA | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 568 | 03/21 | 08:15A | P | 6 | Washington | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 569 | 03/21 | 08:47A | P | 2 | Cartersvil | GA | (770)606-4052 | Cartersvil | GA | A | | Included | .00 | .00 |
| 570 | 03/21 | 09:42A | P | 3 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 571 | 03/21 | 09:58A | P | 4 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 572 | 03/21 | 11:05A | P | 2 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 573 | 03/21 | 11:32A | P | 1 | Rockmart | GA | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 574 | 03/21 | 11:45A | P | 5 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 575 | 03/21 | 11:52A | P | 1 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 576 | 03/21 | 12:29P | P | 3 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 577 | 03/21 | 02:51P | P | 9 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 578 | 03/21 | 03:00P | P | 2 | Millbrook | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 579 | 03/21 | 03:03P | P | 2 | Millbrook | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 580 | 03/21 | 03:10P | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 581 | 03/21 | 03:17P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 582 | 03/21 | 03:25P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 583 | 03/21 | 03:50P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 584 | 03/21 | 03:51P | P | 1 | Millbrook | AL | (606)548-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 585 | 03/21 | 03:52P | P | 1 | Millbrook | AL | (334)316-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 586 | 03/21 | 05:03P | P | 10 | Millbrook | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 587 | 03/21 | 05:18P | P | 1 | Millbrook | AL | (256)492-2634 | Gadsden | AL | A | | Included | .00 | .00 |
| 588 | 03/21 | 05:44P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 589 | 03/21 | 05:51P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 590 | 03/21 | 06:46P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 591 | 03/21 | 07:27P | P | 25 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

+Designates the location, city and state, of the cell tower or switching center which processed the call.

| Legends: | | | |
|---|---|---|---|
| Rate Period | P = Peak | O = Off-Peak | |
| Usage Type | A = Price Plan Allowance | M = IN-Calling | Y = Promotional Allowance |
| | C = Call Waiting | N = IN-Calling Allowance | |
| | F = Call Forwarding | R = Voice Mail Retrieval | |
| Call Type | LEC = Local Exchange Carrier | | |




| Bill date | April 21, 2005 | Page 5 of 55 |
| Account number | 912757974-00001 | |
| Invoice number | 1073515665 | |

## Usage detail  334-202-7177

Harry E Lambert

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/21 | 01:38P | P | 1 | Alexande/ | AL | (205)936-4777 | Birmgham 1 | AL | MPN | | Included | $.00 | $.00 |
| 2 | 03/22 | 06:31A | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 3 | 03/22 | 06:34A | P | 3 | Millbrook | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 4 | 03/22 | 06:42A | P | 2 | Millbrook | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 5 | 03/22 | 07:52A | P | 2 | Montgomery | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 6 | 03/22 | 08:09A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 7 | 03/22 | 08:09A | P | 3 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 8 | 03/22 | 08:23A | P | 2 | Montgomery | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 9 | 03/22 | 08:28A | P | 2 | Montgomery | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 10 | 03/22 | 08:29A | P | 2 | Montgomery | AL | (706)733-9896 | Augusta | GA | A | | Included | .00 | .00 |
| 11 | 03/22 | 08:47A | P | 1 | Prattville | AL | (334)741-8912 | Opelika | AL | A | | Included | .00 | .00 |
| 12 | 03/22 | 08:49A | P | 2 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 13 | 03/22 | 08:55A | P | 4 | Prattville | AL | (706)825-9898 | Augusta | GA | MN | | Included | .00 | .00 |
| 14 | 03/22 | 08:59A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 15 | 03/22 | 08:59A | P | 1 | Prattville | AL | (334)262-1091 | Montgomery | AL | A | | Included | .00 | .00 |
| 16 | 03/22 | 09:03A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 17 | 03/22 | 09:22A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 18 | 03/22 | 10:11A | P | 4 | Prattville | AL | (205)655-3883 | Trussville | AL | A | | Included | .00 | .00 |
| 19 | 03/22 | 10:16A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 20 | 03/22 | 10:50A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 21 | 03/22 | 11:26A | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 22 | 03/22 | 11:32A | P | 9 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 23 | 03/22 | 11:46A | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 24 | 03/22 | 12:17P | P | 3 | Montgomery | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 25 | 03/22 | 12:46P | P | 2 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 26 | 03/22 | 02:12P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 27 | 03/22 | 03:10P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 28 | 03/22 | 05:07P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 29 | 03/22 | 06:19P | P | 5 | Millbrook | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 30 | 03/22 | 07:04P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 31 | 03/23 | 05:39A | O | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 32 | 03/23 | 07:57A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 33 | 03/23 | 08:16A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 34 | 03/23 | 08:20A | P | 4 | Prattville | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 35 | 03/23 | 08:24A | P | 1 | Prattville | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 36 | 03/23 | 08:29A | P | 1 | Prattville | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 37 | 03/23 | 08:48A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 38 | 03/23 | 09:08A | P | 1 | Prattville | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 39 | 03/23 | 09:09A | P | 1 | Prattville | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 40 | 03/23 | 09:20A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 41 | 03/23 | 09:21A | P | 2 | Prattville | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 42 | 03/23 | 09:56A | P | 1 | Prattville | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 43 | 03/23 | 11:21A | P | 2 | Prattville | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 44 | 03/23 | 11:48A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 45 | 03/23 | 12:54P | P | 1 | Prattville | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 46 | 03/23 | 01:00P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 47 | 03/23 | 01:17P | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 48 | 03/23 | 01:23P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 49 | 03/23 | 01:33P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

Bill date         April 21, 2005                                    Page 6 of 55
Account number    912757974-00001
Invoice number    1073515665

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 03/23 | 02:02P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 51 | 03/23 | 04:50P | P | 2 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 52 | 03/23 | 04:58P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 53 | 03/23 | 05:25P | P | 8 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 54 | 03/23 | 05:56P | P | 2 | Montgomery | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 55 | 03/23 | 05:58P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 56 | 03/24 | 06:05P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 57 | 03/24 | 07:40A | P | 1 | Prattville | AL | (334)274-1577 | Montgomery | AL | A | | Included | .00 | .00 |
| 58 | 03/24 | 07:42A | P | 2 | Montgomery | AL | (334)260-2377 | Montgomery | AL | A | | Included | .00 | .00 |
| 59 | 03/24 | 08:10A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 60 | 03/24 | 09:11A | P | 2 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 61 | 03/24 | 09:12A | P | 5 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 62 | 03/24 | 09:17A | P | 2 | Montgomery | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 63 | 03/24 | 09:39A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 64 | 03/24 | 09:44A | P | 2 | Montgomery | AL | (334)833-3810 | Montgomery | AL | A | | Included | .00 | .00 |
| 65 | 03/24 | 10:03A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 66 | 03/24 | 10:12A | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 67 | 03/24 | 10:26A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 68 | 03/24 | 10:35A | P | 6 | Montgomery | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 69 | 03/24 | 10:54A | P | 5 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 70 | 03/24 | 10:59A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 71 | 03/24 | 11:01A | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 72 | 03/24 | 11:25A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 73 | 03/24 | 02:48P | P | 2 | Prattville | AL | (334)206-3251 | Montgomery | AL | A | | Included | .00 | .00 |
| 74 | 03/24 | 03:00P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 75 | 03/24 | 03:32P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 76 | 03/24 | 03:44P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 77 | 03/24 | 03:57P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 78 | 03/24 | 04:00P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 79 | 03/24 | 04:02P | P | 1 | Prattville | AL | (740)525-9398 | Marietta | OH | A | | Included | .00 | .00 |
| 80 | 03/24 | 04:08P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 81 | 03/24 | 05:19P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 82 | 03/24 | 06:02P | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 83 | 03/24 | 06:24P | P | 2 | Millbrook | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 84 | 03/25 | 05:40A | O | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 85 | 03/25 | 07:10A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 86 | 03/25 | 09:07A | P | 3 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 87 | 03/25 | 09:11A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 88 | 03/25 | 09:12A | P | 1 | Prattville | AL | (205)755-9995 | Clanton | AL | A | | Included | .00 | .00 |
| 89 | 03/25 | 09:19A | P | 2 | Prattville | AL | (334)285-6771 | Montgomery | AL | A | | Included | .00 | .00 |
| 90 | 03/25 | 09:44A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 91 | 03/25 | 09:56A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 92 | 03/25 | 09:57A | P | 1 | Montgomery | AL | (334)215-7580 | Montgomery | AL | A | | Included | .00 | .00 |
| 93 | 03/25 | 09:59A | P | 1 | Montgomery | AL | (334)741-6912 | Opelika | AL | A | | Included | .00 | .00 |
| 94 | 03/25 | 10:25A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 95 | 03/25 | 10:30A | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 96 | 03/25 | 10:31A | P | 1 | Montgomery | AL | (334)272-1200 | Montgomery | AL | A | | Included | .00 | .00 |
| 97 | 03/25 | 10:43A | P | 3 | Montgomery | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 98 | 03/25 | 11:22A | P | 4 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 99 | 03/25 | 11:26A | P | 9 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 100 | 03/25 | 11:37A | P | 11 | Montgomery | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |

Bill date          April 21, 2005
Account number     912757974-00001
Invoice number     1073515665

Page 7 of 55

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 03/25 | 11:50A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 102 | 03/25 | 01:24P | P | 10 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 103 | 03/25 | 02:49P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 104 | 03/25 | 03:08P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 105 | 03/25 | 07:10P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 106 | 03/25 | 08:29P | P | 2 | Millbrook | AL | (334)293-8000 | Montgomery | AL | A | | Included | .00 | .00 |
| 107 | 03/26 | 12:48P | O | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 108 | 03/26 | 03:46P | O | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 109 | 03/28 | 05:18A | O | 1 | Millbrook | AL | (334)224-1189 | Mobile | CL | MN | | Included | .00 | .00 |
| 110 | 03/28 | 06:55A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 111 | 03/28 | 06:56A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 112 | 03/28 | 06:57A | P | 2 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 113 | 03/28 | 06:59A | P | 1 | Prattville | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 114 | 03/28 | 07:00A | P | 1 | Prattville | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 115 | 03/28 | 07:01A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 116 | 03/28 | 07:01A | P | 6 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 117 | 03/28 | 07:05A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 118 | 03/28 | 07:07A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 119 | 03/28 | 07:07A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 120 | 03/28 | 07:11A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 121 | 03/28 | 07:54A | P | 17 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 122 | 03/28 | 08:12A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 123 | 03/28 | 09:58A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 124 | 03/28 | 10:18A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 125 | 03/28 | 01:06P | P | 21 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 126 | 03/28 | 01:50P | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 127 | 03/28 | 02:29P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 128 | 03/28 | 02:50P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 129 | 03/28 | 02:54P | P | 7 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 130 | 03/28 | 03:54P | P | 3 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 131 | 03/28 | 04:22P | P | 2 | Millbrook | AL | (334)567-2636 | Wetumpka | AL | A | | Included | .00 | .00 |
| 132 | 03/28 | 05:17P | P | 3 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 133 | 03/28 | 07:10P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 134 | 03/29 | 06:04A | P | 4 | Prattville | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 135 | 03/29 | 06:29A | P | 1 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 136 | 03/29 | 07:14A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 137 | 03/29 | 08:15A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 138 | 03/29 | 10:22A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 139 | 03/29 | 11:22A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 140 | 03/29 | 11:38A | P | 2 | Prattville | AL | (334)263-0234 | Montgomery | AL | A | | Included | .00 | .00 |
| 141 | 03/29 | 01:02P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 142 | 03/29 | 01:49P | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 143 | 03/29 | 02:19P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 144 | 03/29 | 02:29P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 145 | 03/29 | 03:04P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 146 | 03/29 | 04:48P | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 147 | 03/29 | 07:14P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 148 | 03/30 | 07:18A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 149 | 03/30 | 07:26A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 150 | 03/30 | 07:42A | P | 2 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 151 | 03/30 | 07:51A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 152 | 03/30 | 07:53A | P | 3 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |

Bill date          April 21, 2005                    Page 8 of 55
Account number     912757974-00001
Invoice number     1073515665

Usage detail continued ...

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 03/30 | 08:09A | P | 6 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 154 | 03/30 | 08:12A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 155 | 03/30 | 08:22A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 156 | 03/30 | 08:30A | P | 1 | Montgomery AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 157 | 03/30 | 08:31A | P | 1 | Montgomery AL | (334)318-1222 | Montgomery AL | | MN | Included | .00 | .00 |
| 158 | 03/30 | 08:31A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 159 | 03/30 | 08:56A | P | 1 | Montgomery AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 160 | 03/30 | 09:47A | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 161 | 03/30 | 09:51A | P | 2 | Prattville AL | (334)262-1091 | Montgomery AL | | A | Included | .00 | .00 |
| 162 | 03/30 | 10:07A | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 163 | 03/30 | 10:13A | P | 1 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 164 | 03/30 | 10:20A | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 165 | 03/30 | 10:22A | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 166 | 03/30 | 10:48A | P | 4 | Millbrook AL | (800)346-2840 | Toll-free | CL | A | Included | .00 | .00 |
| 167 | 03/30 | 11:26A | P | 4 | Millbrook AL | (800)346-2840 | Toll-free | CL | A | Included | .00 | .00 |
| 168 | 03/30 | 12:55P | P | 2 | Millbrook AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 169 | 03/30 | 01:54P | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 170 | 03/30 | 01:56P | P | 2 | Millbrook AL | (334)215-7560 | Montgomery AL | | A | Included | .00 | .00 |
| 171 | 03/30 | 01:57P | P | 3 | Millbrook AL | (334)318-1648 | Mobile | CL | MN | Included | .00 | .00 |
| 172 | 03/30 | 03:30P | P | 5 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 173 | 03/30 | 03:35P | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 174 | 03/30 | 04:54P | P | 2 | Prattville AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 175 | 03/31 | 06:13A | P | 14 | Millbrook AL | (334)318-4300 | Montgomery AL | | MN | Included | .00 | .00 |
| 176 | 03/31 | 06:27A | P | 4 | Millbrook AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 177 | 03/31 | 06:40A | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 178 | 03/31 | 07:11A | P | 8 | Millbrook AL | (334)741-7444 | Opelika | AL | A | Included | .00 | .00 |
| 179 | 03/31 | 07:53A | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 180 | 03/31 | 07:56A | P | 5 | Prattville AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 181 | 03/31 | 08:13A | P | 6 | Prattville AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 182 | 03/31 | 08:19A | P | 1 | Montgomery AL | (850)324-4399 | Pensacola | FL | A | Included | .00 | .00 |
| 183 | 03/31 | 08:19A | P | 9 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 184 | 03/31 | 08:31A | P | 12 | Montgomery AL | (205)936-4777 | Birmingham | AL | MN | Included | .00 | .00 |
| 185 | 03/31 | 08:46A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 186 | 03/31 | 09:06A | P | 3 | Montgomery AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 187 | 03/31 | 09:10A | P | 2 | Montgomery AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 188 | 03/31 | 09:25A | P | 4 | Prattville AL | (850)324-4399 | Pensacola | FL | A | Included | .00 | .00 |
| 189 | 03/31 | 10:11A | P | 1 | Millbrook AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 190 | 03/31 | 10:21A | P | 3 | Millbrook AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 191 | 03/31 | 10:30A | P | 2 | Millbrook AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 192 | 03/31 | 10:47A | P | 1 | Millbrook AL | (334)290-0444 | Montgomery AL | | A | Included | .00 | .00 |
| 193 | 03/31 | 11:08A | P | 4 | Prattville AL | (334)262-1091 | Montgomery AL | | A | Included | .00 | .00 |
| 194 | 03/31 | 01:01P | P | 1 | Montgomery AL | (000)000-0086 | Voice Mail | CL | AR | Included | .00 | .00 |
| 195 | 03/31 | 01:39P | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 196 | 03/31 | 01:50P | P | 3 | Montgomery AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 197 | 03/31 | 01:53P | P | 2 | Montgomery AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 198 | 03/31 | 02:15P | P | 5 | Montgomery AL | (334)741-7444 | Opelika | AL | A | Included | .00 | .00 |
| 199 | 03/31 | 02:24P | P | 3 | Montgomery AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 200 | 03/31 | 02:28P | P | 1 | Montgomery AL | (334)318-4300 | Montgomery AL | | MN | Included | .00 | .00 |
| 201 | 03/31 | 02:59P | P | 2 | Prattville AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 202 | 03/31 | 04:27P | P | 2 | Millbrook AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 203 | 03/31 | 05:00P | P | 4 | Millbrook AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 204 | 03/31 | 05:04P | P | 3 | Millbrook AL | (706)825-9896 | Augusta | GA | MN | Included | .00 | .00 |

Bill date     April 21, 2005     Page 9 of 55
Account number  912757974-00001
Invoice number  1073515665

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 03/31 | 05:08P | P | 7 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 206 | 03/31 | 05:15P | P | 1 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 207 | 03/31 | 05:26P | P | 2 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 208 | 03/31 | 05:33P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 209 | 04/01 | 05:16A | O | 4 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 210 | 04/01 | 05:30A | O | 2 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 211 | 04/01 | 06:25A | P | 1 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 212 | 04/01 | 06:31A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 213 | 04/01 | 08:37A | P | 2 | Montgomery | AL | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 214 | 04/01 | 11:08A | P | 9 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 215 | 04/01 | 11:16A | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 216 | 04/01 | 12:09P | P | 2 | Montgomery | AL | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 217 | 04/01 | 12:11P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 218 | 04/01 | 12:19P | P | 14 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 219 | 04/01 | 12:52P | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 220 | 04/01 | 01:07P | P | 8 | Montgomery | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 221 | 04/01 | 01:14P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 222 | 04/01 | 01:28P | P | 5 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 223 | 04/02 | 12:49P | O | 1 | Millbrook | AL | (334)290-1454 | Montgomery | AL | Y | | Included | .00 | .00 |
| 224 | 04/02 | 03:44P | O | 1 | Millbrook | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 225 | 04/02 | 03:54P | O | 4 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 226 | 04/02 | 05:15P | O | 3 | Millbrook | AL | (334)303-1844 | Montgomery | AL | Y | | Included | .00 | .00 |
| 227 | 04/02 | 05:19P | O | 2 | Millbrook | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 228 | 04/03 | 07:08A | O | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 229 | 04/03 | 08:37A | O | 2 | Prattville | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 230 | 04/03 | 03:36P | O | 14 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 231 | 04/04 | 06:13A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 232 | 04/04 | 06:59A | P | 2 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 233 | 04/04 | 07:24A | P | 6 | Prattville | AL | (334)318-1285 | Mobile | CL | MN | | Included | .00 | .00 |
| 234 | 04/04 | 07:33A | P | 7 | Montgomery | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 235 | 04/04 | 07:53A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 236 | 04/04 | 08:18A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 237 | 04/04 | 08:25A | P | 3 | Montgomery | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 238 | 04/04 | 08:31A | P | 3 | Montgomery | AL | (334)318-1285 | Mobile | CL | MN | | Included | .00 | .00 |
| 239 | 04/04 | 08:40A | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 240 | 04/04 | 08:44A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 241 | 04/04 | 08:48A | P | 2 | Montgomery | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 242 | 04/04 | 08:50A | P | 2 | Montgomery | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 243 | 04/04 | 08:53A | P | 2 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 244 | 04/04 | 09:02A | P | 5 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 245 | 04/04 | 09:07A | P | 1 | Montgomery | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 246 | 04/04 | 09:37A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 247 | 04/04 | 09:49A | P | 3 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 248 | 04/04 | 10:03A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 249 | 04/04 | 10:22A | P | 1 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 250 | 04/04 | 10:25A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 251 | 04/04 | 10:35A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 252 | 04/04 | 10:55A | P | 1 | Selma /B | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 253 | 04/04 | 11:11A | P | 7 | Montevallo | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 254 | 04/04 | 11:18A | P | 3 | Montevallo | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 255 | 04/04 | 12:21P | P | 5 | Pell City | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | 04/04 | 12:26P | P | 1 | Anniston/ | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 257 | 04/04 | 12:40P | P | 4 | Dearamanvi | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 258 | 04/04 | 12:47P | P | 6 | Heflin | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 259 | 04/04 | 01:03P | P | 4 | Muscadine | AL | (334)741-7444 | Opelika | AL | A | | Included | .00 | .00 |
| 260 | 04/04 | 02:19P | P | 3 | Tallapoosa | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 261 | 04/04 | 02:22P | P | 8 | Waco | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 262 | 04/04 | 04:13P | P | 2 | Cartersvil | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 263 | 04/04 | 04:58P | P | 3 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 264 | 04/04 | 05:04P | P | 6 | Cartersvil | GA | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 265 | 04/04 | 06:21P | P | 4 | Heflin | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 266 | 04/04 | 06:40P | P | 5 | Tallapoosa | GA | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 267 | 04/04 | 08:21P | P | 2 | Alexande/B | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 268 | 04/04 | 09:29P | O | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 269 | 04/04 | 09:30P | O | 11 | Millbrook | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 270 | 04/04 | 05:20A | O | 1 | Millbrook | AL | (334)224-1189 | Mobile | CL | MN | | Included | .00 | .00 |
| 271 | 04/05 | 07:22A | P | 16 | Prattville | AL | (850)324-4399 | Pensacola | FL | A | | Included | .00 | .00 |
| 272 | 04/05 | 07:28A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 273 | 04/05 | 07:40A | P | 3 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 274 | 04/05 | 08:15A | P | 2 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 275 | 04/05 | 08:30A | P | 1 | Montgomery | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 276 | 04/05 | 08:30A | P | 1 | Montgomery | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 277 | 04/05 | 08:34A | P | 2 | Montgomery | AL | (334)215-7560 | Montgomery | AL | A | | Included | .00 | .00 |
| 278 | 04/05 | 09:29A | P | 1 | Montgomery | AL | (334)281-2507 | Montgomery | AL | A | | Included | .00 | .00 |
| 279 | 04/05 | 09:31A | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 280 | 04/05 | 09:54A | P | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 281 | 04/05 | 10:23A | P | 8 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 282 | 04/05 | 10:48A | P | 1 | Montgomery | AL | (334)262-1091 | Montgomery | AL | A | | Included | .00 | .00 |
| 283 | 04/05 | 11:00A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 284 | 04/05 | 11:19A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 285 | 04/05 | 11:29A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 286 | 04/05 | 01:57P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 287 | 04/05 | 02:13P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 288 | 04/05 | 02:20P | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 289 | 04/05 | 02:28P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 290 | 04/05 | 03:31P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 291 | 04/05 | 03:51P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 292 | 04/05 | 03:58P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 293 | 04/05 | 04:41P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 294 | 04/05 | 05:02P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 295 | 04/05 | 05:04P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 296 | 04/05 | 06:01P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 297 | 04/05 | 07:10P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 298 | 04/06 | 08:31A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 299 | 04/06 | 08:58A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 300 | 04/06 | 10:39A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 301 | 04/06 | 10:44A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 302 | 04/06 | 10:45A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 303 | 04/06 | 11:17A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 304 | 04/06 | 03:05P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 305 | 04/06 | 03:06P | P | 1 | Prattville | AL | (256)547-4107 | Gadsden | AL | A | | Included | .00 | .00 |
| 306 | 04/06 | 03:34P | P | 5 | Montgomery | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 307 | 04/06 | 06:10P | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |

Bill date    April 21, 2005
Account number  912757974-00001
Invoice number  1073515665

Page 11 of 55

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 04/06 | 06:10P | P | 1 | Montgomery | AL | (334)318-1285 | Montgomery AL | MN | | Included | .00 | .00 |
| 309 | 04/06 | 06:11P | P | 5 | Montgomery | AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 310 | 04/06 | 06:16P | P | 6 | Montgomery | AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 311 | 04/06 | 06:22P | P | 5 | Montgomery | AL | (334)569-2377 | Holtville AL | A | | Included | .00 | .00 |
| 312 | 04/06 | 06:29P | P | 1 | Montgomery | AL | (740)568-0797 | Marietta OH | A | | Included | .00 | .00 |
| 313 | 04/06 | 06:29P | P | 14 | Montgomery | AL | (740)525-9398 | Marietta OH | A | | Included | .00 | .00 |
| 314 | 04/06 | 07:40P | P | 23 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 315 | 04/07 | 05:57A | O* | 10 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 316 | 04/07 | 06:10A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 317 | 04/07 | 06:24A | P | 3 | Prattville | AL | (334)224-1189 | Mobile | CL | MN | Included | .00 | .00 |
| 318 | 04/07 | 07:00A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 319 | 04/07 | 07:31A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 320 | 04/07 | 07:33A | P | 2 | Prattville | AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 321 | 04/07 | 07:42A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 322 | 04/07 | 07:53A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 323 | 04/07 | 01:37P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 324 | 04/07 | 01:39P | P | 1 | Prattville | AL | (334)215-7560 | Montgomery AL | A | | Included | .00 | .00 |
| 325 | 04/07 | 01:41P | P | 1 | Prattville | AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 326 | 04/07 | 01:56P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 327 | 04/07 | 01:58P | P | 2 | Prattville | AL | (334)319-2163 | Opelika | AL | A | Included | .00 | .00 |
| 328 | 04/07 | 02:52P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 329 | 04/07 | 03:04P | P | 1 | Montgomery | AL | (334)318-1285 | Mobile | CL | MN | Included | .00 | .00 |
| 330 | 04/07 | 03:17P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 331 | 04/07 | 05:00P | P | 8 | Millbrook | AL | (334)318-1285 | Mobile | CL | MN | Included | .00 | .00 |
| 332 | 04/08 | 05:26A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 333 | 04/08 | 07:04A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 334 | 04/08 | 07:39A | P | 1 | Prattville | AL | (334)318-1285 | Mobile | CL | MN | Included | .00 | .00 |
| 335 | 04/08 | 07:49A | P | 10 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 336 | 04/08 | 07:58A | P | 5 | Prattville | AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 337 | 04/08 | 08:08A | P | 3 | Prattville | AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 338 | 04/08 | 08:48A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 339 | 04/08 | 09:22A | P | 2 | Prattville | AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 340 | 04/08 | 09:51A | P | 10 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 341 | 04/08 | 10:49A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 342 | 04/08 | 10:50A | P | 2 | Prattville | AL | (334)318-1285 | Mobile | CL | MN | Included | .00 | .00 |
| 343 | 04/08 | 11:21A | P | 11 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 344 | 04/08 | 11:42A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 345 | 04/08 | 11:44A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 346 | 04/08 | 12:49P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 347 | 04/08 | 12:50P | P | 2 | Prattville | AL | (334)318-1285 | Mobile | CL | MN | Included | .00 | .00 |
| 348 | 04/08 | 01:18P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 349 | 04/08 | 02:04P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 350 | 04/08 | 03:25P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 351 | 04/08 | 03:46P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 352 | 04/08 | 04:26P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 353 | 04/08 | 05:43P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 354 | 04/08 | 08:16P | P | 3 | Millbrook | AL | (334)318-1648 | Montgomery AL | MN | | Included | .00 | .00 |
| 355 | 04/08 | 07:25A | O | 1 | Prattville | AL | (334)318-1285 | Mobile | CL | MN | Included | .00 | .00 |
| 356 | 04/09 | 07:37A | O | 1 | Prattville | AL | (334)318-1285 | Mobile | CL | MN | Included | .00 | .00 |
| 357 | 04/09 | 01:59P | O | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 358 | 04/09 | 05:35P | O | 2 | Millbrook | AL | (334)318-1285 | Mobile | CL | MN | Included | .00 | .00 |
| 359 | 04/10 | 11:27A | O | 1 | Prattville | AL | (334)318-1285 | Mobile | CL | MN | Included | .00 | .00 |

Bill date          April 21, 2005                          Page 12 of 55
Account number     9127 57974-00001
Invoice number     1073515665

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 04/10 | 11:28A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 361 | 04/10 | 11:30A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 362 | 04/10 | 02:13P | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 363 | 04/10 | 04:08P | O | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 364 | 04/10 | 07:02P | O | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | YR | Included | .00 | .00 |
| 365 | 04/10 | 04:59A | O | 11 | Millbrook | AL | (606)344-6588 | Corbin | KY | Y | Included | .00 | .00 |
| 366 | 04/11 | 05:49A | O | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 367 | 04/11 | 06:08A | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | Included | .00 | .00 |
| 368 | 04/11 | 06:21A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 369 | 04/11 | 06:22A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 370 | 04/11 | 06:26A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 371 | 04/11 | 06:47A | P | 2 | Prattville | AL | (334)318-1265 | Mobile. | CL | MN | Included | .00 | .00 |
| 372 | 04/11 | 06:54A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | Included | .00 | .00 |
| 373 | 04/11 | 06:55A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 374 | 04/11 | 07:01A | P | 2 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | Included | .00 | .00 |
| 375 | 04/11 | 07:07A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 376 | 04/11 | 07:10A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 377 | 04/11 | 07:21A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 378 | 04/11 | 07:31A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 379 | 04/11 | 08:09A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 380 | 04/11 | 08:10A | P | 3 | Prattville | AL | (708)825-9896 | Augusta | GA | MN | Included | .00 | .00 |
| 381 | 04/11 | 08:17A | P | 3 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | Included | .00 | .00 |
| 382 | 04/11 | 08:31A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 383 | 04/11 | 08:36A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 384 | 04/11 | 08:41A | P | 3 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | Included | .00 | .00 |
| 385 | 04/11 | 09:06A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | Included | .00 | .00 |
| 386 | 04/11 | 09:29A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 387 | 04/11 | 09:30A | P | 2 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | Included | .00 | .00 |
| 388 | 04/11 | 09:41A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 389 | 04/11 | 09:45A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 390 | 04/11 | 10:00A | P | 1 | Prattville | AL | (334)318-1848 | Mobile | CL | MN | Included | .00 | .00 |
| 391 | 04/11 | 10:09A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 392 | 04/11 | 10:21A | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 393 | 04/11 | 10:54A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | Included | .00 | .00 |
| 394 | 04/11 | 10:55A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 395 | 04/11 | 11:18A | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 396 | 04/11 | 11:35A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 397 | 04/11 | 12:13P | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 398 | 04/11 | 12:31P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 399 | 04/11 | 01:02P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 400 | 04/11 | 01:18P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 401 | 04/11 | 01:19P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | Included | .00 | .00 |
| 402 | 04/11 | 01:50P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 403 | 04/11 | 02:03P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | Included | .00 | .00 |
| 404 | 04/11 | 02:04P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 405 | 04/11 | 02:30P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 406 | 04/11 | 02:38P | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 407 | 04/11 | 02:41P | P | 17 | Prattville | AL | (740)525-9396 | Marietta | OH | A | Included | .00 | .00 |
| 408 | 04/11 | 03:05P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 409 | 04/11 | 03:17P | P | 5 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | Included | .00 | .00 |
| 410 | 04/11 | 03:43P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |

Bill date      April 21, 2005         Page 13 of 55
Account number   912757974-00001
Invoice number    1073515665

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 04/11 | 04:12P | P | 2 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 412 | 04/11 | 04:26P | P | 3 | Millbrook | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 413 | 04/11 | 04:58P | P | 12 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 414 | 04/11 | 05:22P | P | 1 | Millbrook | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 415 | 04/11 | 05:34P | P | 7 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 416 | 04/11 | 05:42P | P | 9 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 417 | 04/11 | 05:05P | P | 8 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 418 | 04/11 | 07:04P | P | 4 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 419 | 04/11 | 06:38A | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 420 | 04/11 | 06:58A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 421 | 04/12 | 07:43A | P | 9 | Billingsle | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 422 | 04/12 | 07:53A | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 423 | 04/12 | 07:54A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 424 | 04/12 | 08:08A | P | 7 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 425 | 04/12 | 08:34A | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 426 | 04/12 | 08:36A | P | 2 | Montgomery | AL | (334)283-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 427 | 04/12 | 08:38A | P | 4 | Montgomery | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 428 | 04/12 | 09:08A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 429 | 04/12 | 09:12A | P | 2 | Montgomery | AL | (334)269-4351 | Montgomery | AL | A | | Included | .00 | .00 |
| 430 | 04/12 | 09:21A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 431 | 04/12 | 09:35A | P | 1 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 432 | 04/12 | 09:37A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 433 | 04/12 | 09:39A | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 434 | 04/12 | 09:48A | P | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 435 | 04/12 | 10:52A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 436 | 04/12 | 11:22A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 437 | 04/12 | 11:28A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 438 | 04/12 | 12:06P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 439 | 04/12 | 01:03P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 440 | 04/12 | 01:19P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 441 | 04/12 | 01:49P | P | 24 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 442 | 04/12 | 02:19P | P | 2 | Prattville | AL | (334)283-0256 | Montgomery | AL | A | | Included | .00 | .00 |
| 443 | 04/12 | 02:21P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 444 | 04/12 | 03:16P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 445 | 04/12 | 03:19P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 446 | 04/12 | 04:15P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 447 | 04/12 | 05:36P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 448 | 04/12 | 06:11P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 449 | 04/12 | 06:59P | P | 2 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 450 | 04/13 | 05:55A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 451 | 04/13 | 06:31A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 452 | 04/13 | 06:33A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 453 | 04/13 | 07:50A | P | 2 | Prattville | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 454 | 04/13 | 07:51A | P | 3 | Prattville | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 455 | 04/13 | 08:20A | P | 1 | Prattville | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 456 | 04/13 | 08:28A | P | 3 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 457 | 04/13 | 08:33A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 458 | 04/13 | 08:56A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 459 | 04/13 | 09:38A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 460 | 04/13 | 09:39A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 461 | 04/13 | 09:55A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 462 | 04/13 | 10:07A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date            April 21, 2005                                    Page 14 of 55
Account number       912757974-00001
Invoice number       1073515665

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 04/13 | 10:48A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 464 | 04/13 | 11:22A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 465 | 04/13 | 12:18P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 466 | 04/13 | 12:20P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | Included | .00 | .00 |
| 467 | 04/13 | 12:21P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 468 | 04/13 | 02:35P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 469 | 04/13 | 04:38P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 470 | 04/13 | 04:59P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 471 | 04/13 | 05:10P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 472 | 04/13 | 05:12P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 473 | 04/13 | 08:48P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 474 | 04/13 | 08:49P | P | 1 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | Included | .00 | .00 |
| 475 | 04/13 | 08:51P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 476 | 04/14 | 05:12A | O | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 477 | 04/14 | 06:07A | P | 3 | Prattville | AL | (770)606-4052 | Cartersvil | GA | A | Included | .00 | .00 |
| 478 | 04/14 | 06:11A | P | 18 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | Included | .00 | .00 |
| 479 | 04/14 | 06:29A | P | 6 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | Included | .00 | .00 |
| 480 | 04/14 | 06:35A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 481 | 04/14 | 06:41A | P | 7 | Prattville | AL | (205)938-4777 | Birmingham | AL | MN | Included | .00 | .00 |
| 482 | 04/14 | 06:47A | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 483 | 04/14 | 07:04A | P | 1 | Prattville | AL | (334)215-7580 | Montgomery | AL | A | Included | .00 | .00 |
| 484 | 04/14 | 07:05A | P | 5 | Prattville | AL | (334)215-7580 | Montgomery | AL | A | Included | .00 | .00 |
| 485 | 04/14 | 07:16A | P | 10 | Wetumpka | AL | (334)391-3459 | Montgomery | AL | A | Included | .00 | .00 |
| 486 | 04/14 | 07:26A | P | 12 | Wetumpka | AL | (334)215-5000 | Montgomery | AL | A | Included | .00 | .00 |
| 487 | 04/14 | 07:31A | P | 1 | Wetumpka | AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 488 | 04/14 | 07:38A | P | 3 | Titus | AL | (334)741-7444 | Opelika | AL | A | Included | .00 | .00 |
| 489 | 04/14 | 08:03A | P | 4 | Anniston/ | AL | (334)318-1265 | Montgomery | AL | MN | Included | .00 | .00 |
| 490 | 04/14 | 08:13A | P | 1 | Alexander/ | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 491 | 04/14 | 08:25A | P | 1 | Alexander/ | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 492 | 04/14 | 08:31A | P | 12 | Alexander/ | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 493 | 04/14 | 09:01A | P | 2 | Heflin | AL | (334)303-1844 | Montgomery | AL | A | Included | .00 | .00 |
| 494 | 04/14 | 09:03A | P | 7 | Heflin | AL | (334)303-1844 | Montgomery | AL | A | Included | .00 | .00 |
| 495 | 04/14 | 09:09A | P | 5 | Heflin | AL | (334)202-7177 | Incoming | CL | MNC | Included | .00 | .00 |
| 496 | 04/14 | 09:16A | P | 1 | Heflin | AL | (334)290-0444 | Montgomery | AL | A | Included | .00 | .00 |
| 497 | 04/14 | 09:17A | P | 1 | Muscadine | AL | (334)290-1454 | Montgomery | AL | A | Included | .00 | .00 |
| 498 | 04/14 | 09:18A | P | 2 | Heflin | AL | (334)318-1648 | Montgomery | AL | MN | Included | .00 | .00 |
| 499 | 04/14 | 09:21A | P | 2 | Muscadine | AL | (334)318-1265 | Montgomery | AL | MN | Included | .00 | .00 |
| 500 | 04/14 | 10:37A | P | 1 | Waco | GA | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 501 | 04/14 | 10:42A | P | 3 | Waco | GA | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 502 | 04/14 | 10:50A | P | 1 | Waco | GA | (334)290-1454 | Montgomery | AL | A | Included | .00 | .00 |
| 503 | 04/14 | 10:51A | P | 1 | Waco | GA | (000)000-0088 | Voice Mail | CL | AR | Included | .00 | .00 |
| 504 | 04/14 | 10:52A | P | 1 | Waco | GA | (334)290-1454 | Montgomery | AL | A | Included | .00 | .00 |
| 505 | 04/14 | 10:58A | P | 1 | Buchanan | GA | (334)290-1454 | Montgomery | AL | A | Included | .00 | .00 |
| 506 | 04/14 | 11:03A | P | 8 | Buchanan | GA | (334)290-1454 | Montgomery | AL | A | Included | .00 | .00 |
| 507 | 04/14 | 11:16A | P | 2 | Cedartown | GA | (334)290-1454 | Montgomery | AL | A | Included | .00 | .00 |
| 508 | 04/14 | 11:20A | P | 18 | Rockmart | GA | (800)987-2346 | Toll-free | CL | A | Included | .00 | .00 |
| 509 | 04/14 | 11:39A | P | 19 | Rockmart | GA | (740)525-9396 | Marietta | OH | A | Included | .00 | .00 |
| 510 | 04/14 | 11:58A | P | 3 | Rockmart | GA | (334)290-1454 | Montgomery | AL | A | Included | .00 | .00 |
| 511 | 04/14 | 12:10P | P | 2 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 512 | 04/14 | 01:10P | P | 2 | Cartersvil | GA | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 513 | 04/14 | 01:25P | P | 5 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 514 | 04/14 | 02:04P | P | 2 | Rockmart | GA | (334)290-0444 | Montgomery | AL | A | Included | .00 | .00 |

Bill date            April 21, 2005                    Page 15 of 55
Account number       912757974-00001
Invoice number       1073515665

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | 04/14 | 02:06P | P | 4 | Cartersvil | GA | (334)263-2400 | Montgomery AL | A | | Included | .00 | .00 |
| 516 | 04/14 | 02:11P | P | 2 | Rockmart | GA | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 517 | 04/14 | 02:13P | P | 2 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 518 | 04/14 | 03:08P | P | 2 | Silver Cre | GA | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 519 | 04/14 | 03:33P | P | 9 | Rockmart | GA | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 520 | 04/14 | 03:44P | P | 1 | Rockmart | GA | (334)318-1648 | Montgomery AL | MN | | Included | .00 | .00 |
| 521 | 04/14 | 03:44P | P | 2 | Rockmart | GA | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 522 | 04/14 | 04:00P | P | 18 | Washington | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 523 | 04/14 | 04:00P | P | 2 | Heflin | AL | (770)606-4052 | Cartersvil | GA | A | Included | .00 | .00 |
| 524 | 04/14 | 04:03P | P | 3 | Heflin | AL | (334)202-7177 | Incoming | CL | AF | Included | .00 | .00 |
| 525 | 04/14 | 04:06P | P | 3 | Heflin | AL | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 526 | 04/14 | 04:12P | P | 1 | Alexande/ | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 527 | 04/14 | 04:17P | P | 4 | Buchanan | GA | (334)202-7177 | Incoming | CL | MNC | Included | .00 | .00 |
| 528 | 04/14 | 04:21P | P | 1 | Waco | GA | (334)290-0444 | Montgomery AL | A | | Included | .00 | .00 |
| 529 | 04/14 | 04:22P | P | 1 | Waco | GA | (334)318-4300 | Montgomery AL | MN | | Included | .00 | .00 |
| 530 | 04/14 | 04:22P | P | 5 | Alexande/ | AL | (334)290-0444 | Montgmry 4 AL | A | | Included | .00 | .00 |
| 531 | 04/14 | 04:23P | P | 1 | Buchanan | GA | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 532 | 04/14 | 04:26P | P | 3 | Alexande/ | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 533 | 04/14 | 04:35P | P | 13 | Waco | GA | (334)303-1844 | Montgomery AL | A | | Included | .00 | .00 |
| 534 | 04/14 | 05:07P | P | 2 | Alexande/B | AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 535 | 04/14 | 05:27P | P | 1 | Alexande/B | AL | (334)318-1265 | Montgomery AL | MN | | Included | .00 | .00 |
| 536 | 04/14 | 05:32P | P | 1 | Alexande/B | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 537 | 04/14 | 05:45P | P | 7 | Wetumpka | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 538 | 04/14 | 05:56P | P | 1 | Wetumpka | AL | (205)936-4777 | Birmingham AL | MN | | Included | .00 | .00 |
| 539 | 04/14 | 05:58P | P | 9 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 540 | 04/14 | 05:15A | O | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | YR | Included | .00 | .00 |
| 541 | 04/15 | 05:22A | O | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | Y | Included | .00 | .00 |
| 542 | 04/15 | 07:03A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 543 | 04/15 | 07:05A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 544 | 04/15 | 07:28A | P | 3 | Prattville | AL | (334)283-2430 | Montgomery AL | A | | Included | .00 | .00 |
| 545 | 04/15 | 07:35A | P | 9 | Prattville | AL | (334)202-4092 | Mobile | CL | MN | Included | .00 | .00 |
| 546 | 04/15 | 07:43A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 547 | 04/15 | 07:45A | P | 2 | Prattville | AL | (334)202-4092 | Mobile | CL | MN | Included | .00 | .00 |
| 548 | 04/15 | 07:57A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 549 | 04/15 | 09:25A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 550 | 04/15 | 10:06A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 551 | 04/15 | 10:09A | P | 1 | Prattville | AL | (334)215-7560 | Montgomery AL | A | | Included | .00 | .00 |
| 552 | 04/15 | 10:09A | P | 8 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | Included | .00 | .00 |
| 553 | 04/15 | 10:25A | P | 6 | Prattville | AL | (740)525-9398 | Marietta | OH | A | Included | .00 | .00 |
| 554 | 04/15 | 10:53A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |
| 555 | 04/15 | 11:01A | P | 2 | Prattville | AL | (334)215-7560 | Montgomery AL | A | | Included | .00 | .00 |
| 556 | 04/15 | 11:08A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 557 | 04/15 | 11:16A | P | 1 | Prattville | AL | (334)797-7888 | Dothan | AL | A | Included | .00 | .00 |
| 558 | 04/15 | 11:17A | P | 1 | Prattville | AL | (334)673-8233 | Dothan | AL | A | Included | .00 | .00 |
| 559 | 04/15 | 11:53A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 560 | 04/15 | 11:56A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | Included | .00 | .00 |
| 561 | 04/15 | 12:17P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 562 | 04/15 | 12:23P | P | 2 | Prattville | AL | (770)606-4052 | Cartersvi | GA | A | Included | .00 | .00 |
| 563 | 04/15 | 01:55P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | Included | .00 | .00 |
| 564 | 04/15 | 02:07P | P | 5 | Prattville | AL | (334)797-7888 | Dothan | AL | A | Included | .00 | .00 |
| 565 | 04/15 | 02:16P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | Included | .00 | .00 |

Bill date            April 21, 2005                                    Page 16 of 55
Account number   9127 57974-00001
Invoice number    1073515665

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | 04/15 | 02:26P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 567 | 04/15 | 02:34P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 568 | 04/15 | 03:00P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 569 | 04/15 | 03:15P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 570 | 04/15 | 03:36P | P | 3 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 571 | 04/15 | 03:45P | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 572 | 04/15 | 04:11P | P | 1 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 573 | 04/15 | 04:12P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 574 | 04/15 | 04:21P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 575 | 04/15 | 04:22P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 576 | 04/15 | 04:29P | P | 4 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 577 | 04/15 | 04:37P | P | 6 | Prattville | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 578 | 04/15 | 04:42P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 579 | 04/15 | 04:49P | P | 10 | Prattville | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 580 | 04/15 | 05:18P | P | 3 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 581 | 04/16 | 05:56A | O | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 582 | 04/16 | 06:46A | O | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 583 | 04/16 | 06:51A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 584 | 04/16 | 06:57A | O | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 585 | 04/16 | 07:33A | O | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 586 | 04/16 | 07:42A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 587 | 04/16 | 08:15A | O | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 588 | 04/16 | 08:44A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 589 | 04/16 | 09:55A | O | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 590 | 04/16 | 09:56A | O | 7 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 591 | 04/16 | 10:03A | O | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 592 | 04/16 | 10:09A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 593 | 04/16 | 10:15A | O | 10 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 594 | 04/16 | 02:44P | O | 6 | Prattville | AL | (740)525-9396 | Marietta | OH | Y | | Included | .00 | .00 |
| 595 | 04/17 | 06:53A | O | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | | YR | | Included | .00 | .00 |
| 596 | 04/17 | 07:25A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 597 | 04/17 | 12:32P | O | 15 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 598 | 04/17 | 02:28P | O | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 599 | 04/17 | 06:50P | O | 5 | Millbrook | AL | (606)344-6588 | Corbin | KY | Y | | Included | .00 | .00 |
| 600 | 04/18 | 05:02A | O | 2 | Millbrook | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 601 | 04/18 | 05:54A | O | 1 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 602 | 04/18 | 06:56A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 603 | 04/18 | 08:01A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 604 | 04/18 | 10:35A | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 605 | 04/18 | 10:46A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 606 | 04/18 | 10:48A | P | 4 | Prattville | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 607 | 04/18 | 10:53A | P | 5 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 608 | 04/18 | 11:11A | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 609 | 04/18 | 11:38A | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 610 | 04/18 | 11:42A | P | 1 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 611 | 04/18 | 11:43A | P | 1 | Prattville | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 612 | 04/18 | 11:43A | P | 5 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 613 | 04/18 | 11:50A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 614 | 04/18 | 12:09P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 615 | 04/18 | 12:35P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 616 | 04/18 | 02:31P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 617 | 04/18 | 02:35P | P | 2 | Prattville | AL | (334)215-7565 | Montgomery | AL | A | | Included | .00 | .00 |