| | | | | | | | | | | | | Long distance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | and other charges | Total |
| 618 | 04/18 | 02:42P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 619 | 04/18 | 02:43P | P | 1 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 620 | 04/18 | 02:51P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 621 | 04/18 | 02:58P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 622 | 04/18 | 04:02P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 623 | 04/18 | 04:15P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 624 | 04/18 | 04:17P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 625 | 04/18 | 04:18P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 626 | 04/18 | 04:21P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 627 | 04/18 | 05:46P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 628 | 04/18 | 05:48P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 629 | 04/18 | 05:55P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 630 | 04/18 | 06:09P | P | 2 | Prattville | | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 631 | 04/18 | 06:33P | P | 1 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 632 | 04/18 | 06:45P | P | 6 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 633 | 04/18 | 07:05P | P | 16 | Prattville | | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 634 | 04/18 | 07:44P | P | 2 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 635 | 04/18 | 08:11P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 636 | 04/18 | 08:13P | P | 2 | Millbrook | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 637 | 04/18 | 06:48A | P | 1 | Alexander | AL | (334)318-1265 | Montgmycel | | MN | | Included | .00 | .00 |
| 638 | 04/19 | 06:49A | P | 2 | Alexander | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 639 | 04/19 | 07:47A | P | 6 | Muscadine | AL | (205)936-4777 | Mobile | CL | MN | | Included | .00 | .00 |
| 640 | 04/19 | 08:51A | P | 1 | Waco | GA | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 641 | 04/19 | 08:53A | P | 7 | Waco | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 642 | 04/19 | 09:00A | P | 9 | Waco | GA | (334)399-3652 | Montgomery | AL | A | | Included | .00 | .00 |
| 643 | 04/19 | 09:27A | P | 2 | Cedartown | GA | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 644 | 04/19 | 09:44A | P | 1 | Rockmart | GA | (334)224-1189 | Montgomery | AL | MN | | Included | .00 | .00 |
| 645 | 04/19 | 09:45A | P | 2 | Rockmart | GA | (334)514-3021 | Wetumpka | AL | A | | Included | .00 | .00 |
| 646 | 04/19 | 09:59A | P | 4 | Cartersvl | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 647 | 04/19 | 10:45A | P | 2 | Cartersvl | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 648 | 04/19 | 12:09P | P | 2 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 649 | 04/19 | 01:18P | P | 1 | Rockmart | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 650 | 04/19 | 01:59P | P | 7 | Rockmart | GA | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 651 | 04/19 | 02:05P | P | 2 | Cartersvl | GA | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 652 | 04/19 | 02:09P | P | 5 | Rockmart | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 653 | 04/19 | 02:17P | P | 10 | Rockmart | GA | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 654 | 04/19 | 02:26P | P | 10 | Rockmart | GA | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 655 | 04/19 | 02:49P | P | 1 | Buchanan | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 656 | 04/19 | 02:51P | P | 1 | Anniston | AL | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 657 | 04/19 | 02:51P | P | 3 | Tallapoosa | GA | (404)355-8155 | Atlanta | GA | A | | Included | .00 | .00 |
| 658 | 04/19 | 02:54P | P | 2 | Heflin | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 659 | 04/19 | 03:20P | P | 1 | Waco | GA | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 660 | 04/19 | 04:28P | P | 3 | Montgome/B | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 661 | 04/19 | 04:47P | P | 3 | Wetumpka | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 662 | 04/19 | 05:13P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 663 | 04/19 | 05:33P | P | 3 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 664 | 04/19 | 05:37P | P | 1 | Millbrook | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 665 | 04/19 | 05:47P | P | 2 | Millbrook | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 666 | 04/19 | 06:35P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 667 | 04/19 | 06:58P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 668 | 04/19 | 07:55P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 669 | 04/20 | 08:23A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |

Bill date   April 21, 2005
Account number   912757974-00001
Invoice number   1073515665

Page 17 of 55

## Usage detail continued ...

### In Your Home Area

Bill date　　　　April 21, 2005　　　　　　　　Page 18 of 55
Account number　912757974-00001
Invoice number　1073515665

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | 04/20 | 08:56A | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 671 | 04/20 | 08:57A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 672 | 04/20 | 11:09A | P | 2 | Millbrook | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 673 | 04/20 | 11:48A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 674 | 04/20 | 02:04P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 675 | 04/20 | 02:12P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 676 | 04/20 | 03:11P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 677 | 04/20 | 03:44P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 678 | 04/20 | 04:43P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 679 | 04/20 | 05:02P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 680 | 04/20 | 05:10P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 681 | 04/20 | 06:04P | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 682 | 04/20 | 06:59P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 683 | 04/20 | 07:05P | P | 1 | Millbrook | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 684 | 04/20 | 07:06P | P | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 685 | 04/20 | 07:07P | P | 2 | Millbrook | AL | (334)207-7951 | Mobile | CL | MN | | Included | .00 | .00 |
| 686 | 04/20 | 07:22P | P | 2 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 687 | 04/20 | 07:23P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 688 | 04/21 | 05:00A | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 689 | 04/21 | 06:45A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 690 | 04/21 | 08:10A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 691 | 04/21 | 08:16A | P | 3 | Prattville | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 692 | 04/21 | 08:38A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 693 | 04/21 | 08:42A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 694 | 04/21 | 09:34A | P | 1 | Montgomery | AL | (334)319-2163 | Opelika | AL | A | | Included | .00 | .00 |
| 695 | 04/21 | 09:39A | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 696 | 04/21 | 10:43A | P | 5 | Montgomery | AL | (334)318-1222 | Mobile | CL | MN | | Included | .00 | .00 |
| 697 | 04/21 | 10:48A | P | 4 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 698 | 04/21 | 10:52A | P | 2 | Montgomery | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 699 | 04/21 | 11:23A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 700 | 04/21 | 11:24A | P | 1 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 701 | 04/21 | 11:25A | P | 1 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 702 | 04/21 | 11:26A | P | 4 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 703 | 04/21 | 11:28A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 704 | 04/21 | 12:43P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 705 | 04/21 | 12:44P | P | 1 | Millbrook | AL | (334)215-7007 | Montgomery | AL | A | | Included | .00 | .00 |
| 706 | 04/21 | 01:41P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 707 | 04/21 | 04:03P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 708 | 04/21 | 04:03P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 709 | 04/21 | 04:08P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 710 | 04/21 | 04:26P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 711 | 04/21 | 04:57P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 712 | 04/21 | 05:05P | P | 2 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 713 | 04/21 | 05:06P | P | 9 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 714 | 04/21 | 05:23P | P | 8 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

+Designates the location, city and state, of the cell tower or switching center which processed the call.

| | Bill date | May 21, 2005 | Page 5 of 51 |
|---|---|---|---|
| | Account number | 912757974-00001 | |
| | Invoice number | 1082171705 | |

## Usage detail 334-202-7177
Harry E Lambert

In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 04/22 | 04:49A | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | $.00 | $.00 |
| 2 | 04/22 | 06:02A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 3 | 04/22 | 06:22A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 4 | 04/22 | 08:04A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 5 | 04/22 | 08:23A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 6 | 04/22 | 08:24A | P | 2 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 7 | 04/22 | 08:26A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 8 | 04/22 | 08:33A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 9 | 04/22 | 08:36A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 10 | 04/22 | 08:40A | P | 4 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 11 | 04/22 | 08:43A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 12 | 04/22 | 08:49A | P | 1 | Prattville | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 13 | 04/22 | 08:49A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 14 | 04/22 | 10:23A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 15 | 04/22 | 10:26A | P | 1 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 16 | 04/22 | 10:27A | P | 6 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 17 | 04/22 | 10:33A | P | 2 | Prattville | AL | (334)269-4351 | Montgomery | AL | A | | Included | .00 | .00 |
| 18 | 04/22 | 10:37A | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 19 | 04/22 | 10:40A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 20 | 04/22 | 10:42A | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 21 | 04/22 | 11:04A | P | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 22 | 04/22 | 11:23A | P | 1 | Prattville | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 23 | 04/22 | 11:24A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 24 | 04/22 | 11:27A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 25 | 04/22 | 11:29A | P | 9 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 26 | 04/22 | 11:53A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 27 | 04/22 | 12:39P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 28 | 04/22 | 12:43P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 29 | 04/22 | 12:58P | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 30 | 04/22 | 01:21P | P | 1 | Prattville | AL | (334)318-1222 | Montgomery | AL | MN | | Included | .00 | .00 |
| 31 | 04/22 | 01:21P | P | 1 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 32 | 04/22 | 01:27P | P | 6 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 33 | 04/22 | 01:33P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 34 | 04/22 | 01:54P | P | 5 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 35 | 04/22 | 02:00P | P | 5 | Montgomery | AL | (334)262-1661 | Montgomery | AL | A | | Included | .00 | .00 |
| 36 | 04/22 | 03:05P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 37 | 04/22 | 03:37P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 38 | 04/22 | 03:41P | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 39 | 04/22 | 03:48P | P | 1 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 40 | 04/22 | 04:03P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 41 | 04/22 | 04:39P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 42 | 04/22 | 05:05P | P | 2 | Prattville | AL | (334)262-1661 | Montgomery | AL | A | | Included | .00 | .00 |
| 43 | 04/22 | 05:08P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 44 | 04/22 | 05:13P | P | 1 | Prattville | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 45 | 04/22 | 05:16P | P | 9 | Prattville | AL | (334)202-4092 | Mobile | CL | MN | | Included | .00 | .00 |
| 46 | 04/22 | 05:30P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 47 | 04/22 | 05:35P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 48 | 04/22 | 06:01P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 49 | 04/22 | 06:18P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

Bill date May 21, 2005  
Account number 9127 57974-00001  
Invoice number 1082171705  

Page 6 of 51

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 04/22 | 06:32P | P | 1 | Millbrook | AL | (334)657-5372 | Montgomery | AL | A | | Included | .00 | .00 |
| 51 | 04/22 | 06:35P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 52 | 04/22 | 06:40P | P | 4 | Millbrook | AL | (334)262-1661 | Montgomery | AL | A | | Included | .00 | .00 |
| 53 | 04/22 | 06:47P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 54 | 04/22 | 06:54P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 55 | 04/22 | 07:13P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 56 | 04/23 | 11:05A | O | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 57 | 04/23 | 11:20A | O | 9 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 58 | 04/23 | 12:25P | O | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 59 | 04/23 | 12:28P | O | 1 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 60 | 04/23 | 12:29P | O | 2 | Prattville | AL | (334)318-1222 | Mobile | CL | MN | | Included | .00 | .00 |
| 61 | 04/23 | 01:07P | O | 2 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 62 | 04/23 | 03:06P | O | 12 | Billingsle | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 63 | 04/23 | 04:34P | O | 13 | Millbrook | AL | (740)568-0797 | Marietta | OH | Y | | Included | .00 | .00 |
| 64 | 04/23 | 04:47P | O | 2 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 65 | 04/23 | 05:27P | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 66 | 04/24 | 04:53A | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 67 | 04/24 | 07:03A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 68 | 04/24 | 07:51A | O | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 69 | 04/24 | 10:24A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 70 | 04/24 | 11:22A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 71 | 04/24 | 12:35P | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 72 | 04/24 | 12:49P | O | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 73 | 04/24 | 01:20P | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 74 | 04/24 | 02:04P | O | 1 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 75 | 04/24 | 02:09P | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 76 | 04/24 | 02:48P | O | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 77 | 04/24 | 02:51P | O | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 78 | 04/24 | 03:31P | O | 3 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 79 | 04/24 | 03:54P | O | 3 | Millbrook | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 80 | 04/25 | 05:07A | O | 1 | Millbrook | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 81 | 04/25 | 05:18A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 82 | 04/25 | 07:47A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 83 | 04/25 | 07:51A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 84 | 04/25 | 08:03A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 85 | 04/25 | 09:05A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 86 | 04/25 | 10:03A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 87 | 04/25 | 10:05A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 88 | 04/25 | 10:11A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 89 | 04/25 | 10:13A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 90 | 04/25 | 10:22A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 91 | 04/25 | 10:50A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 92 | 04/25 | 10:52A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 93 | 04/25 | 11:08A | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 94 | 04/25 | 11:12A | P | 9 | Billingsle | AL | (334)202-7177 | Incoming | CL | AC | | Included. | .00 | .00 |
| 95 | 04/25 | 11:27A | P | 3 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 96 | 04/25 | 11:32A | P | 2 | Prattville | AL | (606)546-5858 | Barbourvl | KY | A | | Included | .00 | .00 |
| 97 | 04/25 | 11:34A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 98 | 04/25 | 11:35A | P | 1 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 99 | 04/25 | 12:38P | P | 4 | Prattville | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 100 | 04/25 | 12:58P | P | 6 | Millbrook | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |

|  |  |  | Bill date | May 21, 2005 |  | Page 7 of 51 |
|--|--|--|--|--|--|--|
|  |  |  | Account number | 912757974-00001 |  |  |
|  |  |  | Invoice number | 1082171705 |  |  |

**Usage detail continued ...**

**In Your Home Area**

| # | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 04/25 | 01:06P | P | 1 | Prattville AL | (334)318-1222 | Montgomery AL | MN |  | Included | .00 | .00 |
| 102 | 04/25 | 01:11P | P | 3 | Montgomery AL | (334)318-4300 | Montgomery AL | MN |  | Included | .00 | .00 |
| 103 | 04/25 | 01:20P | P | 6 | Prattville AL | (740)525-9396 | Marietta OH | A |  | Included | .00 | .00 |
| 104 | 04/25 | 03:18P | P | 2 | Prattville AL | (334)318-1265 | Mobile CL | MN |  | Included | .00 | .00 |
| 105 | 04/25 | 03:35P | P | 1 | Prattville AL | (334)318-1265 | Mobile CL | MN |  | Included | .00 | .00 |
| 106 | 04/25 | 04:00P | P | 5 | Prattville AL | (334)391-3459 | Montgomery AL | A |  | Included | .00 | .00 |
| 107 | 04/25 | 04:43P | P | 1 | Prattville AL | (334)318-1265 | Mobile CL | MN |  | Included | .00 | .00 |
| 108 | 04/25 | 05:05P | P | 2 | Prattville AL | (334)206-3259 | Montgomery AL | A |  | Included | .00 | .00 |
| 109 | 04/25 | 05:14P | P | 1 | Prattville AL | (334)312-1329 | Montgomery AL | A |  | Included | .00 | .00 |
| 110 | 04/26 | 05:50A | O | 1 | Prattville AL | (334)318-1648 | Mobile CL | MN |  | Included | .00 | .00 |
| 111 | 04/26 | 05:56A | O | 2 | Prattville AL | (334)202-7177 | Incoming CL | MN |  | Included | .00 | .00 |
| 112 | 04/26 | 05:58A | O | 2 | Prattville AL | (334)318-1265 | Mobile CL | MN |  | Included | .00 | .00 |
| 113 | 04/26 | 07:32A | P | 1 | Prattville AL | (706)825-9896 | Augusta GA | MN |  | Included | .00 | .00 |
| 114 | 04/26 | 07:34A | P | 8 | Prattville AL | (334)290-0444 | Montgomery AL | A |  | Included | .00 | .00 |
| 115 | 04/26 | 08:18A | P | 3 | Prattville AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 116 | 04/26 | 08:27A | P | 4 | Millbrook AL | (334)318-4300 | Montgomery AL | MN |  | Included | .00 | .00 |
| 117 | 04/26 | 08:42A | P | 1 | Millbrook AL | (334)262-1661 | Montgomery AL | A |  | Included | .00 | .00 |
| 118 | 04/26 | 09:05A | P | 1 | Montgomery AL | (334)271-1730 | Montgomery AL | A |  | Included | .00 | .00 |
| 119 | 04/26 | 09:06A | P | 1 | Montgomery AL | (334)271-1730 | Montgomery AL | A |  | Included | .00 | .00 |
| 120 | 04/26 | 09:17A | P | 1 | Montgomery AL | (334)290-1454 | Montgomery AL | A |  | Included | .00 | .00 |
| 121 | 04/26 | 09:18A | P | 1 | Montgomery AL | (334)290-0444 | Montgomery AL | A |  | Included | .00 | .00 |
| 122 | 04/26 | 09:37A | P | 2 | Montgomery AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 123 | 04/26 | 09:49A | P | 6 | Montgomery AL | (334)290-0444 | Montgomery AL | A |  | Included | .00 | .00 |
| 124 | 04/26 | 09:56A | P | 1 | Prattville AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 125 | 04/26 | 10:00A | P | 4 | Prattville AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 126 | 04/26 | 10:03A | P | 6 | Millbrook AL | (334)290-0444 | Montgomery AL | A |  | Included | .00 | .00 |
| 127 | 04/26 | 10:23A | P | 3 | Montgomery AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 128 | 04/26 | 10:27A | P | 4 | Prattville AL | (334)303-1844 | Montgomery AL | A |  | Included | .00 | .00 |
| 129 | 04/26 | 10:40A | P | 10 | Prattville AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 130 | 04/26 | 11:47A | P | 3 | Prattville AL | (334)265-6771 | Montgomery AL | A |  | Included | .00 | .00 |
| 131 | 04/26 | 11:51A | P | 1 | Prattville AL | (706)825-9896 | Augusta GA | MN |  | Included | .00 | .00 |
| 132 | 04/26 | 11:53A | P | 2 | Prattville AL | (334)202-7177 | Incoming CL | MN |  | Included | .00 | .00 |
| 133 | 04/26 | 12:15P | P | 3 | Prattville AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 134 | 04/26 | 12:38P | P | 2 | Montgomery AL | (334)318-1265 | Mobile CL | MN |  | Included | .00 | .00 |
| 135 | 04/26 | 12:51P | P | 2 | Millbrook AL | (334)741-7444 | Opelika AL | A |  | Included | .00 | .00 |
| 136 | 04/26 | 01:54P | P | 10 | Millbrook AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 137 | 04/26 | 02:08P | P | 2 | Millbrook AL | (334)202-7177 | Incoming CL | MN |  | Included | .00 | .00 |
| 138 | 04/26 | 02:23P | P | 1 | Millbrook AL | (706)825-9896 | Augusta GA | MN |  | Included | .00 | .00 |
| 139 | 04/26 | 06:38P | P | 3 | Prattville AL | (334)290-0444 | Montgomery AL | A |  | Included | .00 | .00 |
| 140 | 04/26 | 06:41P | P | 1 | Prattville AL | (334)318-1648 | Mobile CL | MN |  | Included | .00 | .00 |
| 141 | 04/26 | 06:47P | P | 1 | Prattville AL | (334)318-4300 | Montgomery AL | MN |  | Included | .00 | .00 |
| 142 | 04/26 | 06:48P | P | 3 | Prattville AL | (334)567-2636 | Wetumpka AL | A |  | Included | .00 | .00 |
| 143 | 04/26 | 06:59P | P | 5 | Prattville AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 144 | 04/27 | 05:22A | O | 1 | Millbrook AL | (334)290-0444 | Montgomery AL | Y |  | Included | .00 | .00 |
| 145 | 04/27 | 07:23A | P | 1 | Prattville AL | (334)290-0444 | Montgomery AL | A |  | Included | .00 | .00 |
| 146 | 04/27 | 07:37A | P | 3 | Prattville AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 147 | 04/27 | 07:40A | P | 3 | Montgomery AL | (334)303-1844 | Montgomery AL | A |  | Included | .00 | .00 |
| 148 | 04/27 | 07:45A | P | 3 | Prattville AL | (334)202-7177 | Incoming CL | A |  | Included | .00 | .00 |
| 149 | 04/27 | 07:48A | P | 2 | Prattville AL | (706)825-9896 | Augusta GA | MN |  | Included | .00 | .00 |
| 150 | 04/27 | 07:58A | P | 3 | Millbrook AL | (334)290-1454 | Montgomery AL | A |  | Included | .00 | .00 |
| 151 | 04/27 | 08:46A | P | 2 | Prattville AL | (334)202-7177 | Incoming CL | MN |  | Included | .00 | .00 |
| 152 | 04/27 | 08:49A | P | 3 | Millbrook AL | (205)288-3485 | Birmingham AL | A |  | Included | .00 | .00 |

Bill date: May 21, 2005  
Account number: 912757974-00001  
Invoice number: 1082171705  

Page 8 of 51

## Usage detail continued ...

### In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|---|--------------|-------------|---|------------|-----------|-----------------|-------------------------------|-------|
| 153 | 04/27 | 08:51A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 154 | 04/27 | 09:08A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 155 | 04/27 | 09:22A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 156 | 04/27 | 09:41A | P | 1 | Millbrook | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 157 | 04/27 | 10:50A | P | 3 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 158 | 04/27 | 11:02A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 159 | 04/27 | 11:09A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 160 | 04/27 | 12:07P | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 161 | 04/27 | 12:09P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 162 | 04/27 | 12:14P | P | 6 | Prattville | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 163 | 04/27 | 12:28P | P | 4 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 164 | 04/27 | 01:12P | P | 1 | Montgomery | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 165 | 04/27 | 01:21P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 166 | 04/27 | 01:23P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 167 | 04/27 | 01:28P | P | 1 | Montgomery | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 168 | 04/27 | 01:38P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 169 | 04/27 | 02:57P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 170 | 04/27 | 03:14P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 171 | 04/27 | 03:20P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 172 | 04/27 | 04:33P | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 173 | 04/27 | 06:38P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 174 | 04/27 | 06:43P | P | 2 | Prattville | AL | (334)567-2636 | Wetumpka | AL | A | | Included | .00 | .00 |
| 175 | 04/28 | 06:24A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 176 | 04/28 | 06:45A | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 177 | 04/28 | 07:12A | P | 2 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 178 | 04/28 | 07:13A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 179 | 04/28 | 07:24A | P | 12 | Montgomery | AL | (334)202-4092 | Mobile | CL | MN | | Included | .00 | .00 |
| 180 | 04/28 | 07:40A | P | 3 | Montgomery | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 181 | 04/28 | 07:44A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 182 | 04/28 | 08:23A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 183 | 04/28 | 08:42A | P | 14 | Montgomery | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 184 | 04/28 | 09:01A | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 185 | 04/28 | 09:08A | P | 1 | Montgomery | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 186 | 04/28 | 09:46A | P | 6 | Wetumpka | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 187 | 04/28 | 09:54A | P | 2 | Wetumpka | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 188 | 04/28 | 09:55A | P | 11 | Wetumpka | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 189 | 04/28 | 10:06A | P | 1 | Millbrook | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 190 | 04/28 | 10:06A | P | 1 | Millbrook | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 191 | 04/28 | 10:15A | P | 1 | Millbrook | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 192 | 04/28 | 10:19A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 193 | 04/28 | 10:31A | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 194 | 04/28 | 10:47A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 195 | 04/28 | 11:53A | P | 3 | Prattville | AL | (334)262-1661 | Montgomery | AL | A | | Included | .00 | .00 |
| 196 | 04/28 | 11:57A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 197 | 04/28 | 12:04P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 198 | 04/28 | 12:14P | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 199 | 04/28 | 12:35P | P | 3 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 200 | 04/28 | 12:45P | P | 4 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 201 | 04/28 | 12:50P | P | 3 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 202 | 04/28 | 12:53P | P | 4 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 203 | 04/28 | 12:58P | P | 5 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 204 | 04/28 | 01:03P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |

Bill date       May 21, 2005                              Page 9 of 51
Account number  912757974-00001
Invoice number  1082171705

**Usage detail continued ...**

In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|---|--------------|-------------|---|------------|-----------|-----------------|---------------------------------|-------|
| 205 | 04/28 | 02:39P | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 206 | 04/28 | 02:54P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 207 | 04/28 | 03:33P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 208 | 04/28 | 03:46P | P | 6 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 209 | 04/28 | 03:54P | P | 2 | Prattville | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 210 | 04/28 | 03:56P | P | 2 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 211 | 04/28 | 03:58P | P | 2 | Millbrook | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 212 | 04/28 | 05:32P | P | 7 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 213 | 04/28 | 05:38P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 214 | 04/28 | 06:26P | P | 5 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 215 | 04/28 | 06:39P | P | 5 | Millbrook | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 216 | 04/28 | 06:47P | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 217 | 04/29 | 07:38A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 218 | 04/29 | 08:14A | P | 1 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 219 | 04/29 | 08:15A | P | 27 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 220 | 04/29 | 08:43A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 221 | 04/29 | 08:48A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 222 | 04/29 | 08:48A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 223 | 04/29 | 08:50A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 224 | 04/29 | 08:53A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 225 | 04/29 | 08:58A | P | 1 | Millbrook | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 226 | 04/29 | 09:01A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 227 | 04/29 | 09:21A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 228 | 04/29 | 09:27A | P | 1 | Millbrook | AL | (334)657-5372 | Montgomery | AL | A | | Included | .00 | .00 |
| 229 | 04/29 | 09:48A | P | 8 | Millbrook | AL | (888)775-6937 | Toll-free | CL | A | | Included | .00 | .00 |
| 230 | 04/29 | 09:56A | P | 3 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 231 | 04/29 | 10:07A | P | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 232 | 04/29 | 10:54A | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 233 | 04/29 | 10:57A | P | 1 | Millbrook | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 234 | 04/29 | 11:11A | P | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 235 | 04/29 | 11:51A | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 236 | 04/29 | 11:53A | P | 1 | Prattville | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 237 | 04/29 | 11:55A | P | 2 | Prattville | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 238 | 04/29 | 11:58A | P | 4 | Prattville | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 239 | 04/29 | 12:02P | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 240 | 04/29 | 12:03P | P | 5 | Montgomery | AL | (334)269-4351 | Montgomery | AL | A | | Included | .00 | .00 |
| 241 | 04/29 | 12:14P | P | 1 | Montgomery | AL | (334)269-4351 | Montgomery | AL | A | | Included | .00 | .00 |
| 242 | 04/29 | 12:21P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 243 | 04/29 | 12:24P | P | 3 | Montgomery | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 244 | 04/29 | 12:32P | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 245 | 04/29 | 12:37P | P | 6 | Prattville | AL | (334)263-2400 | Montgomery | AL | A | | Included | .00 | .00 |
| 246 | 04/29 | 12:43P | P | 3 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 247 | 04/29 | 01:50P | P | 4 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 248 | 04/29 | 01:53P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 249 | 04/29 | 02:04P | P | 2 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 250 | 04/29 | 02:34P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 251 | 04/29 | 02:38P | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 252 | 04/29 | 02:42P | P | 16 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 253 | 04/29 | 03:09P | P | 2 | Montgomery | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 254 | 04/29 | 03:11P | P | 1 | Montgomery | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 255 | 04/29 | 03:12P | P | 1 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |

Bill date: May 21, 2005
Account number: 912757974-00001
Invoice number: 1082171705

Page 10 of 51

## Usage detail continued ...

### In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|---|--------------|-------------|---|------------|-----------|-----------------|-------------------------------|-------|
| 256 | 04/29 | 03:15P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 257 | 04/29 | 04:55P | P | 2 | Wetumpka | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 258 | 04/29 | 05:43P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 259 | 04/30 | 04:41A | O | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 260 | 04/30 | 05:16A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 261 | 04/30 | 05:44A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 262 | 04/30 | 06:59A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 263 | 04/30 | 08:08A | O | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 264 | 04/30 | 12:14P | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 265 | 04/30 | 12:22P | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 266 | 04/30 | 12:23P | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 267 | 04/30 | 03:34P | O | 3 | Prattville | AL | (334)303-1844 | Montgomery | AL | Y | | Included | .00 | .00 |
| 268 | 04/30 | 04:11P | O | 13 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 269 | 04/30 | 04:23P | O | 3 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 270 | 04/30 | 04:29P | O | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 271 | 05/01 | 01:23P | O | 2 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | YR | | Included | .00 | .00 |
| 272 | 05/01 | 01:30P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 273 | 05/01 | 04:16P | O | 1 | Millbrook | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 274 | 05/01 | 04:17P | O | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 275 | 05/02 | 06:53A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 276 | 05/02 | 07:08A | P | 7 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 277 | 05/02 | 07:14A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 278 | 05/02 | 07:15A | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 279 | 05/02 | 07:21A | P | 1 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 280 | 05/02 | 07:23A | P | 1 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 281 | 05/02 | 07:25A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 282 | 05/02 | 07:27A | P | 1 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 283 | 05/02 | 07:31A | P | 3 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 284 | 05/02 | 07:46A | P | 3 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 285 | 05/02 | 07:49A | P | 3 | Montgomery | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 286 | 05/02 | 07:52A | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 287 | 05/02 | 08:21A | P | 5 | Prattville | AL | (334)263-2400 | Montgomery | AL | A | | Included | .00 | .00 |
| 288 | 05/02 | 08:33A | P | 1 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 289 | 05/02 | 08:35A | P | 2 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 290 | 05/02 | 08:50A | P | 2 | Prattville | AL | (334)265-6771 | Montgomery | AL | A | | Included | .00 | .00 |
| 291 | 05/02 | 08:54A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 292 | 05/02 | 08:56A | P | 3 | Billingsle | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 293 | 05/02 | 09:04A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 294 | 05/02 | 09:05A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 295 | 05/02 | 09:18A | P | 1 | Prattville | AL | (334)265-6771 | Montgomery | AL | A | | Included | .00 | .00 |
| 296 | 05/02 | 09:25A | P | 11 | Prattville, | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 297 | 05/02 | 09:36A | P | 1 | Prattville | AL | (800)622-3867 | Toll-free | CL | A | | Included | .00 | .00 |
| 298 | 05/02 | 09:41A | P | 1 | Montgomery | AL | (334)265-6771 | Montgomery | AL | A | | Included | .00 | .00 |
| 299 | 05/02 | 09:47A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 300 | 05/02 | 10:13A | P | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 301 | 05/02 | 11:28A | P | 2 | Millbrook | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 302 | 05/02 | 11:32A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 303 | 05/02 | 11:34A | P | 3 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 304 | 05/02 | 11:52A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 305 | 05/02 | 12:02P | P | 1 | Montgomery | AL | (800)622-3867 | Toll-free | CL | A | | Included | .00 | .00 |
| 306 | 05/02 | 12:08P | P | 2 | Montgomery | AL | (334)303-2013 | Montgomery | AL | A | | Included | .00 | .00 |
| 307 | 05/02 | 12:11P | P | 7 | Montgomery | AL | (334)303-2013 | Montgomery | AL | A | | Included | .00 | .00 |

Bill date May 21, 2005  Page 11 of 51
Account number 912757974-00001
Invoice number 1082171705

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | 05/02 | 12:11P | P | 4 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 309 | 05/02 | 12:43P | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 310 | 05/02 | 12:46P | P | 3 | Montgomery | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 311 | 05/02 | 12:49P | P | 1 | Montgomery | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 312 | 05/02 | 01:19P | P | 12 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 313 | 05/02 | 01:21P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 314 | 05/02 | 01:57P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 315 | 05/02 | 04:09P | P | 3 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 316 | 05/02 | 04:13P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 317 | 05/02 | 04:16P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 318 | 05/02 | 04:37P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 319 | 05/02 | 04:59P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 320 | 05/02 | 05:03P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 321 | 05/02 | 05:37P | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 322 | 05/02 | 05:48P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 323 | 05/02 | 05:52P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 324 | 05/02 | 06:03P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 325 | 05/02 | 06:39P | P | 7 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 326 | 05/03 | 06:23A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 327 | 05/03 | 08:00A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 328 | 05/03 | 08:21A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 329 | 05/03 | 08:47A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 330 | 05/03 | 08:50A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 331 | 05/03 | 09:38A | P | 4 | Prattville | AL | (706)718-4793 | Columbus | GA | A | | Included | .00 | .00 |
| 332 | 05/03 | 09:42A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 333 | 05/03 | 09:47A | P | 2 | Prattville | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 334 | 05/03 | 09:49A | P | 2 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 335 | 05/03 | 09:51A | P | 2 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 336 | 05/03 | 09:53A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 337 | 05/03 | 10:01A | P | 5 | Prattville | AL | (706)718-4793 | Columbus | GA | A | | Included | .00 | .00 |
| 338 | 05/03 | 10:29A | P | 1 | Millbrook | AL | (334)269-4351 | Montgomery | AL | A | | Included | .00 | .00 |
| 339 | 05/03 | 10:30A | P | 1 | Millbrook | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 340 | 05/03 | 10:43A | P | 1 | Millbrook | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 341 | 05/03 | 11:59A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 342 | 05/03 | 12:05P | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 343 | 05/03 | 12:12P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 344 | 05/03 | 12:13P | P | 4 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 345 | 05/03 | 12:23P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 346 | 05/03 | 12:42P | P | 6 | Millbrook | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 347 | 05/03 | 01:10P | P | 1 | Deatsville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 348 | 05/03 | 02:26P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 349 | 05/03 | 02:27P | P | 7 | Millbrook | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 350 | 05/03 | 02:35P | P | 1 | Montgomery | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 351 | 05/03 | 03:51P | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 352 | 05/03 | 03:51P | P | 7 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 353 | 05/03 | 03:59P | P | 5 | Montgomery | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 354 | 05/03 | 04:04P | P | 3 | Montgomery | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 355 | 05/03 | 04:07P | P | 4 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 356 | 05/03 | 04:15P | P | 2 | Millbrook | AL | (706)718-4793 | Columbus | GA | A | | Included | .00 | .00 |
| 357 | 05/03 | 04:17P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 358 | 05/03 | 04:20P | P | 3 | Millbrook | AL | (706)718-4793 | Columbus | GA | A | | Included | .00 | .00 |
| 359 | 05/03 | 04:49P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |

Bill date        May 21, 2005
Account number   9127 57974-00001
Invoice number   1082171705

Page 12 of 51

Usage detail continued ...

In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | 05/03 | 05:14P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 361 | 05/04 | 06:23A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 362 | 05/04 | 07:31A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 363 | 05/04 | 08:47A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 364 | 05/04 | 08:53A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 365 | 05/04 | 09:26A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 366 | 05/04 | 09:32A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 367 | 05/04 | 10:19A | P | 1 | Prattville | AL | (334)318-1648 | Mobile | | CL | MN | Included | .00 | .00 |
| 368 | 05/04 | 10:47A | P | 3 | Prattville | AL | (334)303-1844 | Montgomery | AL | | A | Included | .00 | .00 |
| 369 | 05/04 | 12:03P | P | 4 | Prattville | AL | (205)936-4777 | Birmingham | AL | | MN | Included | .00 | .00 |
| 370 | 05/04 | 01:11P | P | 1 | Prattville | AL | (334)834-8480 | Montgomery | AL | | A | Included | .00 | .00 |
| 371 | 05/04 | 01:12P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 372 | 05/04 | 01:32P | P | 1 | Prattville | AL | (706)825-9896 | Augusta | GA | | MN | Included | .00 | .00 |
| 373 | 05/04 | 02:23P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | | A | Included | .00 | .00 |
| 374 | 05/04 | 02:30P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 375 | 05/04 | 02:36P | P | 3 | Prattville | AL | (205)936-4777 | Birmingham | AL | | MN | Included | .00 | .00 |
| 376 | 05/04 | 02:40P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 377 | 05/04 | 02:42P | P | 4 | Prattville | AL | (334)312-1329 | Montgomery | AL | | A | Included | .00 | .00 |
| 378 | 05/04 | 02:47P | P | 4 | Prattville | AL | (334)657-5372 | Montgomery | AL | | A | Included | .00 | .00 |
| 379 | 05/04 | 02:50P | P | 2 | Prattville | AL | (334)398-2238 | Montgomery | AL | | A | Included | .00 | .00 |
| 380 | 05/04 | 03:05P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 381 | 05/04 | 03:11P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 382 | 05/04 | 03:15P | P | 5 | Montgomery | AL | (205)288-3485 | Birmingham | AL | | A | Included | .00 | .00 |
| 383 | 05/04 | 03:37P | P | 6 | Montgomery | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 384 | 05/04 | 03:43P | P | 2 | Montgomery | AL | (706)825-9896 | Augusta | GA | | MN | Included | .00 | .00 |
| 385 | 05/04 | 04:04P | P | 3 | Montgomery | AL | (334)303-2013 | Montgomery | AL | | A | Included | .00 | .00 |
| 386 | 05/04 | 04:32P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 387 | 05/04 | 04:33P | P | 2 | Montgomery | AL | (334)215-5000 | Montgomery | AL | | A | Included | .00 | .00 |
| 388 | 05/04 | 04:35P | P | 1 | Montgomery | AL | (334)318-4300 | Mobile | | CL | MN | Included | .00 | .00 |
| 389 | 05/04 | 04:43P | P | 13 | Montgomery | AL | (334)290-0444 | Montgomery | AL | | A | Included | .00 | .00 |
| 390 | 05/04 | 04:55P | P | 1 | Prattville | AL | (706)825-9896 | Augusta | GA | | MN | Included | .00 | .00 |
| 391 | 05/04 | 04:57P | P | 6 | Prattville | AL | (205)841-7383 | Birmingham | AL | | A | Included | .00 | .00 |
| 392 | 05/04 | 05:38P | P | 5 | Prattville | AL | (334)290-0444 | Montgomery | AL | | A | Included | .00 | .00 |
| 393 | 05/04 | 05:43P | P | 6 | Prattville | AL | (205)288-3485 | Birmingham | AL | | A | Included | .00 | .00 |
| 394 | 05/05 | 05:41A | O | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | | Y | Included | .00 | .00 |
| 395 | 05/05 | 06:02A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 396 | 05/05 | 06:24A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | | CL | MN | Included | .00 | .00 |
| 397 | 05/05 | 06:33A | P | 2 | Prattville | AL | (706)825-9896 | Augusta | GA | | MN | Included | .00 | .00 |
| 398 | 05/05 | 07:51A | P | 3 | Prattville | AL | (334)215-5000 | Montgomery | AL | | A | Included | .00 | .00 |
| 399 | 05/05 | 07:57A | P | 1 | Prattville | AL | (334)318-1222 | Montgomery | AL | | MN | Included | .00 | .00 |
| 400 | 05/05 | 07:57A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | | CL | AR | Included | .00 | .00 |
| 401 | 05/05 | 07:58A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | | CL | AR | Included | .00 | .00 |
| 402 | 05/05 | 07:58A | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | | A | Included | .00 | .00 |
| 403 | 05/05 | 08:05A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 404 | 05/05 | 08:35A | P | 1 | Prattville | AL | (706)825-9896 | Augusta | GA | | MN | Included | .00 | .00 |
| 405 | 05/05 | 09:25A | P | 4 | Prattville | AL | (334)263-2400 | Montgomery | AL | | A | Included | .00 | .00 |
| 406 | 05/05 | 09:52A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | | CL | A | Included | .00 | .00 |
| 407 | 05/05 | 10:21A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 408 | 05/05 | 10:44A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 409 | 05/05 | 12:02P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |
| 410 | 05/05 | 02:20P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | | CL | MN | Included | .00 | .00 |

|  |  |  | Bill date | May 21, 2005 | Page 13 of 51 |
|---|---|---|---|---|---|
|  |  |  | Account number | 912757974-00001 |  |
|  |  |  | Invoice number | 1082171705 |  |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | 05/05 | 03:39P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 412 | 05/05 | 03:46P | P | 15 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 413 | 05/05 | 03:57P | P | 9 | Millbrook | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 414 | 05/05 | 04:07P | P | 15 | Millbrook | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 415 | 05/05 | 04:32P | P | 7 | Millbrook | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 416 | 05/05 | 05:13P | P | 1 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 417 | 05/05 | 05:15P | P | 15 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 418 | 05/05 | 05:32P | P | 11 | Millbrook | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 419 | 05/05 | 06:36A | P | 1 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 420 | 05/05 | 06:57A | P | 4 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 421 | 05/06 | 08:14A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 422 | 05/06 | 08:15A | P | 4 | Prattville | AL | (334)215-5321 | Montgomery | AL | A | | Included | .00 | .00 |
| 423 | 05/06 | 08:20A | P | 7 | Billingsle | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 424 | 05/06 | 08:31A | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 425 | 05/06 | 09:07A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 426 | 05/06 | 09:28A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 427 | 05/06 | 09:35A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 428 | 05/06 | 09:44A | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 429 | 05/06 | 09:55A | P | 2 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 430 | 05/06 | 10:10A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 431 | 05/06 | 11:24A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 432 | 05/06 | 01:17P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 433 | 05/06 | 01:21P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 434 | 05/06 | 01:21P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 435 | 05/06 | 01:23P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 436 | 05/06 | 01:29P | P | 8 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 437 | 05/06 | 01:43P | P | 2 | Billingsle | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 438 | 05/06 | 02:17P | P | 12 | Montevallo | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 439 | 05/06 | 02:28P | P | 25 | Calera | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 440 | 05/06 | 03:01P | P | 4 | Birmingham | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 441 | 05/06 | 03:05P | P | 9 | Birmingham | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 442 | 05/06 | 04:17P | P | 44 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 443 | 05/06 | 04:28P | P | 1 | Birmingham | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 444 | 05/06 | 05:00P | P | 2 | Alabaster | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 445 | 05/06 | 05:29P | P | 8 | Montgome/B | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 446 | 05/06 | 05:40P | P | 4 | Prattville | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 447 | 05/06 | 05:44P | P | 7 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 448 | 05/06 | 06:38P | P | 1 | Millbrook | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 449 | 05/07 | 05:44A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 450 | 05/07 | 07:37A | O | 1 | Prattville | AL | (205)288-3485 | Birmingham | AL | Y | | Included | .00 | .00 |
| 451 | 05/07 | 07:39A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 452 | 05/07 | 10:42A | O | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 453 | 05/07 | 12:02P | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 454 | 05/07 | 12:08P | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 455 | 05/07 | 12:13P | O | 3 | Prattville | AL | (205)288-3485 | Birmingham | AL | Y | | Included | .00 | .00 |
| 456 | 05/07 | 12:16P | O | 1 | Prattville | AL | (334)290-1454 | Montgomery | AL | Y | | Included | .00 | .00 |
| 457 | 05/07 | 12:17P | O | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 458 | 05/07 | 01:33P | O | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 459 | 05/08 | 08:28A | O | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 460 | 05/08 | 11:20A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 461 | 05/08 | 11:45A | O | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | Y | | Included | .00 | .00 |
| 462 | 05/08 | 12:01P | O | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |

Bill date        May 21, 2005           Page 14 of 51
Account number   912757974-00001
Invoice number   1082171705

## Usage detail continued ...

### In Your Home Area

| # | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|------|------|------|---------|--------------|--|--------------|-------------|--|------------|-----------|-----------------|---------------------------------|-------|
| 463 | 05/08 | 01:47P | O | 6 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 464 | 05/08 | 01:48P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | YC | | Included | .00 | .00 |
| 465 | 05/09 | 08:22A | P | 5 | Prattville | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 466 | 05/09 | 08:28A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 467 | 05/09 | 08:29A | P | 6 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 468 | 05/09 | 08:35A | P | 2 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 469 | 05/09 | 08:36A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 470 | 05/09 | 08:41A | P | 2 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 471 | 05/09 | 08:47A | P | 1 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 472 | 05/09 | 08:48A | P | 3 | Prattville | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 473 | 05/09 | 08:50A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 474 | 05/09 | 08:51A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 475 | 05/09 | 08:58A | P | 1 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 476 | 05/09 | 09:00A | P | 5 | Prattville | AL | (800)749-6021 | Toll-free | CL | A | | Included | .00 | .00 |
| 477 | 05/09 | 09:05A | P | 1 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 478 | 05/09 | 09:06A | P | 2 | Prattville | AL | (800)622-3867 | Toll-free | CL | A | | Included | .00 | .00 |
| 479 | 05/09 | 09:08A | P | 2 | Prattville | AL | (800)388-7950 | Toll-free | CL | A | | Included | .00 | .00 |
| 480 | 05/09 | 09:29A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 481 | 05/09 | 09:35A | P | 3 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 482 | 05/09 | 09:40A | P | 2 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 483 | 05/09 | 10:28A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 484 | 05/09 | 10:35A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 485 | 05/09 | 11:38A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 486 | 05/09 | 11:58A | P | 1 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 487 | 05/09 | 11:58A | P | 2 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 488 | 05/09 | 12:11P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 489 | 05/09 | 12:50P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 490 | 05/09 | 01:09P | P | 1 | Prattville | AL | (800)749-6021 | Toll-free | CL | A | | Included | .00 | .00 |
| 491 | 05/09 | 01:10P | P | 1 | Prattville | AL | (800)388-7950 | Toll-free | CL | A | | Included | .00 | .00 |
| 492 | 05/09 | 01:43P | P | 5 | Prattville | AL | (800)388-7950 | Toll-free | CL | A | | Included | .00 | .00 |
| 493 | 05/09 | 01:49P | P | 7 | Prattville | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 494 | 05/09 | 02:09P | P | 8 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 495 | 05/09 | 02:16P | P | 2 | Prattville | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 496 | 05/09 | 02:18P | P | 7 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 497 | 05/09 | 02:29P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 498 | 05/09 | 02:50P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 499 | 05/09 | 02:52P | P | 4 | Prattville | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 500 | 05/09 | 04:38P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 501 | 05/09 | 08:55P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 502 | 05/09 | 08:03P | P | 6 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 503 | 05/09 | 09:00P | P* | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 504 | 05/10 | 08:16A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 505 | 05/10 | 08:18A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 506 | 05/10 | 08:24A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 507 | 05/10 | 09:30A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 508 | 05/10 | 09:35A | P | 1 | Prattville | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 509 | 05/10 | 09:37A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 510 | 05/10 | 09:39A | P | 1 | Prattville | AL | (800)388-7950 | Toll-free | CL | A | | Included | .00 | .00 |
| 511 | 05/10 | 10:10A | P | 6 | Montgomery | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 512 | 05/10 | 10:16A | P | 1 | Prattville | AL | (800)388-7950 | Toll-free | CL | A | | Included | .00 | .00 |
| 513 | 05/10 | 10:17A | P | 5 | Prattville | AL | (205)288-3485 | Birmingham | AL | A | | Included | .00 | .00 |
| 514 | 05/10 | 10:21A | P | 5 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |

Bill date May 21, 2005  Page 15 of 51
Account number 912757974-00001
Invoice number 1082171705

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | 05/10 | 10:26A | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 516 | 05/10 | 10:30A | P | 4 | Millbrook | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 517 | 05/10 | 11:08A | P | .2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 518 | 05/10 | 11:22A | P | 2 | Millbrook | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 519 | 05/10 | 11:53A | P | 2 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 520 | 05/10 | 11:55A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 521 | 05/10 | 11:56A | P | 2 | Montgomery | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 522 | 05/10 | 11:57A | P | 3 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 523 | 05/10 | 12:08P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 524 | 05/10 | 12:24P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 525 | 05/10 | 12:30P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 526 | 05/10 | 12:32P | P | 2 | Montgomery | AL | (800)388-7950 | Toll-free | CL | A | | Included | .00 | .00 |
| 527 | 05/10 | 12:42P | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 528 | 05/10 | 01:14P | P | 1 | Montgomery | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 529 | 05/10 | 01:15P | P | 3 | Montgomery | AL | (334)206-3259 | Montgomery | AL | A | | Included | .00 | .00 |
| 530 | 05/10 | 01:46P | P | 2 | Montgomery | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 531 | 05/10 | 02:06P | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 532 | 05/10 | 02:09P | P | 2 | Montgomery | AL | (411)000-0000 | 411connect | CL | A | LEC | Included | 1.25 | 1.25 |
| 533 | 05/10 | 02:10P | P | 4 | Prattville | AL | (334)567-7547 | Wetumpka | AL | A | | Included | .00 | .00 |
| 534 | 05/10 | 02:14P | P | 3 | Montgomery | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 535 | 05/10 | 02:21P | P | 1 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 536 | 05/10 | 02:23P | P | 4 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 537 | 05/10 | 02:56P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 538 | 05/10 | 03:04P | P | 1 | Prattville | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 539 | 05/10 | 03:05P | P | 7 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 540 | 05/10 | 03:33P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 541 | 05/10 | 03:35P | P | 3 | Prattville | AL | (800)388-7950 | Toll-free | CL | A | | Included | .00 | .00 |
| 542 | 05/10 | 03:39P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 543 | 05/10 | 04:25P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 544 | 05/10 | 05:59P | P | .6 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 545 | 05/11 | 06:01A | P | 1 | Millbrook | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 546 | 05/11 | 07:27A | P | 1 | Montgomery | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 547 | 05/11 | 07:41A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 548 | 05/11 | 07:46A | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 549 | 05/11 | 07:47A | P | 2 | Montgomery | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 550 | 05/11 | 07:49A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 551 | 05/11 | 07:58A | P | 3 | Montgomery | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 552 | 05/11 | 08:01A | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 553 | 05/11 | 08:04A | P | 1 | Montgomery | AL | (334)657-5372 | Montgomery | AL | A | | Included | .00 | .00 |
| 554 | 05/11 | 08:05A | P | 5 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 555 | 05/11 | 08:09A | P | 8 | Montgomery | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 556 | 05/11 | 08:22A | P | 1 | Prattville | AL | (411)000-0000 | 411connect | CL | A | LEC | Included | 1.25 | 1.25 |
| 557 | 05/11 | 08:23A | P | 2 | Prattville | AL | (334)712-7500 | Dothan | AL | A | | Included | .00 | .00 |
| 558 | 05/11 | 08:38A | P | 5 | Prattville | AL | (334)312-1329 | Montgomery | AL | A | | Included | .00 | .00 |
| 559 | 05/11 | 09:23A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 560 | 05/11 | 09:44A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 561 | 05/11 | 09:51A | P | 1 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 562 | 05/11 | 09:54A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 563 | 05/11 | 10:01A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 564 | 05/11 | 10:40A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 565 | 05/11 | 10:44A | P | 2 | Prattville | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |

Bill date: May 21, 2005  
Account number: 912757974-00001  
Invoice number: 1082171705  

Page 16 of 51

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | 05/11 | 10:54A | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 567 | 05/11 | 11:00A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 568 | 05/11 | 11:01A | P | 5 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 569 | 05/11 | 11:36A | P | 2 | Prattville | AL | (334)657-5372 | Montgomery | AL | A | | Included | .00 | .00 |
| 570 | 05/11 | 11:46A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 571 | 05/11 | 12:06P | P | 3 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 572 | 05/11 | 12:09P | P | 1 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 573 | 05/11 | 12:13P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 574 | 05/11 | 12:23P | P | 2 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 575 | 05/11 | 12:33P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 576 | 05/11 | 12:37P | P | 3 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 577 | 05/11 | 12:39P | P | 1 | Montgomery | AL | (411)000-0000 | 411connect | CL | A | LEC | Included | 1.25 | 1.25 |
| 578 | 05/11 | 12:42P | P | 1 | Montgomery | AL | (334)567-7547 | Wetumpka | AL | A | | Included | .00 | .00 |
| 579 | 05/11 | 12:52P | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 580 | 05/11 | 12:53P | P | 2 | Montgomery | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 581 | 05/11 | 12:55P | P | 3 | Montgomery | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 582 | 05/11 | 12:57P | P | 6 | Montgomery | AL | (205)280-0471 | Clanton | AL | A | | Included | .00 | .00 |
| 583 | 05/11 | 01:03P | P | 7 | Prattville | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 584 | 05/11 | 01:09P | P | 5 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 585 | 05/11 | 01:14P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 586 | 05/11 | 01:15P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 587 | 05/11 | 01:22P | P | 10 | Prattville | AL | (334)567-7547 | Wetumpka | AL | A | | Included | .00 | .00 |
| 588 | 05/11 | 01:32P | P | 2 | Prattville | AL | (334)318-1648 | Mobile | CL | MN | | Included | .00 | .00 |
| 589 | 05/11 | 01:50P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 590 | 05/11 | 02:42P | P | 1 | Prattville | AL | (205)706-2460 | Birmingham | AL | A | | Included | .00 | .00 |
| 591 | 05/11 | 02:43P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 592 | 05/11 | 03:59P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 593 | 05/11 | 04:01P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 594 | 05/11 | 04:06P | P | 6 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 595 | 05/11 | 04:46P | P | 7 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 596 | 05/11 | 04:57P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 597 | 05/11 | 05:10P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 598 | 05/11 | 05:15P | P | 1 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 599 | 05/11 | 05:18P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 600 | 05/11 | 05:20P | P | 1 | Billingsle | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 601 | 05/11 | 05:35P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 602 | 05/11 | 05:43P | P | 1 | Montgomery | AL | (334)399-3652 | Montgomery | AL | A | | Included | .00 | .00 |
| 603 | 05/11 | 05:44P | P | 1 | Montgomery | AL | (334)567-8706 | Wetumpka | AL | A | | Included | .00 | .00 |
| 604 | 05/11 | 05:48P | P | 9 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 605 | 05/11 | 06:14P | P | 10 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 606 | 05/11 | 06:23P | P | 3 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 607 | 05/11 | 06:27P | P | 4 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 608 | 05/11 | 06:56P | P | 1 | Millbrook | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 609 | 05/11 | 07:01P | P | 3 | Millbrook | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 610 | 05/12 | 05:37A | O | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 611 | 05/12 | 05:58A | O* | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | AY | | Included | .00 | .00 |
| 612 | 05/12 | 06:05A | P | 1 | Prattville | AL | (334)701-6919 | Dothan | AL | A | | Included | .00 | .00 |
| 613 | 05/12 | 06:06A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 614 | 05/12 | 06:28A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 615 | 05/12 | 06:48A | P | 7 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 616 | 05/12 | 07:00A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 617 | 05/12 | 07:49A | P | 2 | Prattville | AL | (800)622-3867 | Toll-free | CL | A | | Included | .00 | .00 |

| | Bill date | May 21, 2005 | Page 17 of 51 |
|---|---|---|---|
| | Account number | 912757974-00001 | |
| | Invoice number | 1082171705 | |

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 618 | 05/12 | 07:55A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 619 | 05/12 | 07:56A | P | 5 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 620 | 05/12 | 08:03A | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 621 | 05/12 | 08:04A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 622 | 05/12 | 08:07A | P | 3 | Billingsle | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 623 | 05/12 | 08:31A | P | 7 | Montgome/B | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 624 | 05/12 | 08:38A | P | 2 | Montgome/B | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 625 | 05/12 | 08:58A | P | 3 | Montgome/B | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 626 | 05/12 | 09:05A | P | 8 | Selma /B | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 627 | 05/12 | 09:13A | P | 4 | Selma /B | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 628 | 05/12 | 09:20A | P | 1 | Calera | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 629 | 05/12 | 09:20A | P | 6 | Calera | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 630 | 05/12 | 09:28A | P | 22 | Alabaster | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 631 | 05/12 | 09:58A | P | 2 | Birmingham | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 632 | 05/12 | 10:00A | P | 6 | Birmingham | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 833 | 05/12 | 10:06A | P | 3 | Birmingham | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 834 | 05/12 | 10:19A | P | 1 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 635 | 05/12 | 10:21A | P | 2 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 636 | 05/12 | 10:48A | P | 1 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 637 | 05/12 | 10:49A | P | 1 | Birmingham | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 638 | 05/12 | 10:59A | P | 12 | Birmingham | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 639 | 05/12 | 11:26A | P | 16 | Pelham | AL | (334)202-7177 | Incoming | CL | AF | | Included | .00 | .00 |
| 640 | 05/12 | 12:05P | P | 3 | Selma /B | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 641 | 05/12 | 12:32P | P | 3 | Selma /B | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 642 | 05/12 | 01:16P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 643 | 05/12 | 01:28P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 644 | 05/12 | 01:30P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 645 | 05/12 | 01:35P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 646 | 05/12 | 02:16P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 647 | 05/12 | 02:20P | P | 6 | Prattville | AL | (334)650-1858 | Montgomery | AL | A | | Included | .00 | .00 |
| 648 | 05/12 | 02:26P | P | 8 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 649 | 05/12 | 03:31P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 650 | 05/12 | 04:01P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 651 | 05/12 | 05:20P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 652 | 05/12 | 05:20P | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 653 | 05/12 | 05:26P | P | 8 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 654 | 05/12 | 05:37P | P | 5 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 655 | 05/12 | 05:44P | P | 4 | Millbrook | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 656 | 05/13 | 08:29A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 857 | 05/13 | 08:35A | P | 4 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 858 | 05/13 | 08:39A | P | 4 | Prattville | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 659 | 05/13 | 09:05A | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 660 | 05/13 | 09:10A | P | 18 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 661 | 05/13 | 10:08A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 662 | 05/13 | 10:13A | P | 1 | Prattville | AL | (334)569-2377 | Holtville | AL | A | | Included | .00 | .00 |
| 663 | 05/13 | 10:14A | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 664 | 05/13 | 10:16A | P | 6 | Prattville | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 665 | 05/13 | 10:21A | P | 2 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 666 | 05/13 | 10:42A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 667 | 05/13 | 10:43A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 668 | 05/13 | 10:45A | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 669 | 05/13 | 10:58A | P | 3 | Deatsville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |

| | Bill date | May 21, 2005 | Page 18 of 51 |
|---|---|---|---|
| | Account number | 912757974-00001 | |
| | Invoice number | 1082171705 | |

Usage detail continued ...

In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | 05/13 | 11:39A | P | 2 | Prattville | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 671 | 05/13 | 11:41A | P | 3 | Prattville | AL | (334)215-5000 | Montgomery | AL | A | | Included | .00 | .00 |
| 672 | 05/13 | 11:44A | P | 1 | Prattville | AL | (334)391-3459 | Montgomery | AL | A | | Included | .00 | .00 |
| 673 | 05/13 | 12:01P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 674 | 05/13 | 12:12P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 675 | 05/13 | 12:41P | P | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 676 | 05/13 | 12:44P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 677 | 05/13 | 12:54P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 678 | 05/13 | 02:33P | P | 1 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 679 | 05/13 | 02:41P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 680 | 05/13 | 02:49P | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 681 | 05/13 | 03:06P | P | 4 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 682 | 05/13 | 03:14P | P | 1 | Prattville | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 683 | 05/13 | 03:14P | P | 6 | Prattville | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 684 | 05/13 | 03:23P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 685 | 05/13 | 03:26P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 686 | 05/13 | 03:30P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 687 | 05/13 | 03:34P | P | 2 | Millbrook | AL | (334)215-8958 | Montgomery | AL | A | | Included | .00 | .00 |
| 688 | 05/13 | 03:38P | P | 3 | Millbrook | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 689 | 05/13 | 04:06P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 690 | 05/14 | 07:15A | O | 4 | Springvill | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 691 | 05/14 | 11:43A | O | 14 | Knoxville | TN | (334)202-7177 | Incoming | CL | YF | | Included | .00 | .00 |
| 692 | 05/14 | 12:28P | O | 4 | Knoxville | TN | (865)673-8000 | Knoxville | TN | Y | | Included | .00 | .00 |
| 693 | 05/14 | 01:12P | O | 1 | Knoxville | TN | (000)000-0086 | Voice Mail | CL | YR | | Included | .00 | .00 |
| 694 | 05/14 | 01:46P | O | 1 | Farragut | TN | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 695 | 05/14 | 01:56P | O | 3 | Farragut | TN | (334)202-7177 | Incoming | CL | MNF | | Included | .00 | .00 |
| 696 | 05/14 | 03:12P | O | 13 | Loudon | TN | (678)427-8756 | Atlanta | GA | MN | | Included | .00 | .00 |
| 697 | 05/14 | 04:52P | O | 1 | Rising Faw | GA | (334)202-7177 | Incoming | CL | YF | | Included | .00 | .00 |
| 698 | 05/14 | 07:53P | O | 10 | Prattville | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 699 | 05/15 | 02:28P | O | 1 | Millbrook | AL | (334)202-7177 | Incoming | CL | Y | | Included | .00 | .00 |
| 700 | 05/15 | 06:03P | O | 1 | Prattville | AL | (000)000-0086 | Voice Mail | CL | YR | | Included | .00 | .00 |
| 701 | 05/16 | 03:05A | O | 1 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 702 | 05/16 | 06:57A | P | 3 | Selma /B | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 703 | 05/16 | 07:06A | P | 1 | Billingsle | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 704 | 05/16 | 08:01A | P | 2 | Prattville | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 705 | 05/16 | 08:04A | P | 2 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 706 | 05/16 | 08:25A | P | 2 | Prattville | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 707 | 05/16 | 08:53A | P | 2 | Montgomery | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 708 | 05/16 | 09:34A | P | 7 | Montgomery | AL | (205)755-9995 | Clanton | AL | A | | Included | .00 | .00 |
| 709 | 05/16 | 09:44A | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 710 | 05/16 | 09:47A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 711 | 05/16 | 09:48A | P | 1 | Montgomery | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 712 | 05/16 | 09:58A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 713 | 05/16 | 10:03A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 714 | 05/16 | 10:10A | P | 1 | Montgomery | AL | (334)277-2222 | Montgomery | AL | A | | Included | .00 | .00 |
| 715 | 05/16 | 10:20A | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 716 | 05/16 | 10:24A | P | 1 | Montgomery | AL | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 717 | 05/16 | 10:29A | P | 4 | Montgomery | AL | (334)318-4300 | Mobile | CL | MN | | Included | .00 | .00 |
| 718 | 05/16 | 10:33A | P | 5 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 719 | 05/16 | 10:37A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 720 | 05/16 | 10:40A | P | 3 | Montgomery | AL | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |

|  |  |  | Bill date | May 21, 2005 |  | Page 19 of 51 |
|---|---|---|---|---|---|---|
|  |  |  | Account number | 912757974-00001 |  |  |
|  |  |  | Invoice number | 1082171705 |  |  |

**Usage detail continued ...**

**In Your Home Area**

|  | Date | Time | Rate | Minutes | Origination+ |  | Phone number | Destination |  | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | 05/16 | 10:44A | P | 3 | Prattville | AL | (205)841-7383 | Birmingham | AL | A |  | Included | .00 | .00 |
| 722 | 05/16 | 11:15A | P | 12 | Prattville | AL | (865)673-8000 | Knoxville | TN | A |  | Included | .00 | .00 |
| 723 | 05/16 | 11:27A | P | 4 | Deatsville | AL | (334)285-8584 | Montgomery | AL | A |  | Included | .00 | .00 |
| 724 | 05/16 | 11:30A | P | 1 | Montgome/B | AL | (334)285-8584 | Montgomery | AL | A |  | Included | .00 | .00 |
| 725 | 05/16 | 11:31A | P | 2 | Montgome/B | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 726 | 05/16 | 12:13P | P | 3 | Birmingham | AL | (334)318-1648 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 727 | 05/16 | 12:26P | P | 4 | Birmingham | AL | (334)567-7547 | Wetumpka | AL | A |  | Included | .00 | .00 |
| 728 | 05/16 | 12:32P | P | 2 | Birmingham | AL | (205)841-7383 | Birmingham | AL | A |  | Included | .00 | .00 |
| 729 | 05/16 | 12:49P | P | 1 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 730 | 05/16 | 12:51P | P | 2 | Birmingham | AL | (256)329-6072 | Alexandrcy | AL | A |  | Included | .00 | .00 |
| 731 | 05/16 | 01:09P | P | 3 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 732 | 05/16 | 01:12P | P | 2 | Birmingham | AL | (000)000-0086 | Voice Mail | CL | AR |  | Included | .00 | .00 |
| 733 | 05/16 | 01:51P | P | 1 | Birmingham | AL | (334)569-2377 | Holtville | AL | A |  | Included | .00 | .00 |
| 734 | 05/16 | 01:52P | P | 3 | Birmingham | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 735 | 05/16 | 02:21P | P | 1 | Birmingham | AL | (205)841-7383 | Birmingham | AL | A |  | Included | .00 | .00 |
| 736 | 05/16 | 04:04P | P | 4 | Birmingham | AL | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 737 | 05/16 | 04:39P | P | 2 | Birmingham | AL | (256)329-6072 | Alexandrcy | AL | A |  | Included | .00 | .00 |
| 738 | 05/16 | 05:17P | P | 2 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 739 | 05/16 | 06:20P | P | 4 | Birmingham | AL | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 740 | 05/16 | 07:17P | P | 3 | Birmingham | AL | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 741 | 05/16 | 07:25P | P | 2 | Alabaster | AL | (334)202-7177 | Incoming | CL | AF |  | Included | .00 | .00 |
| 742 | 05/17 | 04:15A | O | 2 | Montgomery | AL | (334)215-7560 | Montgomery | AL | Y |  | Included | .00 | .00 |
| 743 | 05/17 | 05:12A | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 744 | 05/17 | 06:24A | P | 3 | Selma /B | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 745 | 05/17 | 06:59A | P | 2 | Selma /B | AL | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 746 | 05/17 | 07:41A | P | 5 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 747 | 05/17 | 08:02A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 748 | 05/17 | 08:26A | P | 2 | Prattville | AL | (334)318-4300 | Mobile | CL | MN |  | Included | .00 | .00 |
| 749 | 05/17 | 08:41A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 750 | 05/17 | 08:45A | P | 3 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 751 | 05/17 | 09:09A | P | 1 | Montgomery | AL | (334)215-7560 | Montgomery | AL | A |  | Included | .00 | .00 |
| 752 | 05/17 | 09:20A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 753 | 05/17 | 09:26A | P | 1 | Montgomery | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 754 | 05/17 | 09:33A | P | 1 | Montgomery | AL | (256)329-6072 | Alexandrcy | AL | A |  | Included | .00 | .00 |
| 755 | 05/17 | 09:34A | P | 2 | Montgomery | AL | (256)329-6072 | Alexandrcy | AL | A |  | Included | .00 | .00 |
| 756 | 05/17 | 09:48A | P | 1 | Montgomery | AL | (256)329-6072 | Alexandrcy | AL | A |  | Included | .00 | .00 |
| 757 | 05/17 | 10:16A | P | 5 | Montgome/B | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 758 | 05/17 | 10:52A | P | 2 | Montgome/B | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 759 | 05/17 | 11:12A | P | 8 | Montgome/B | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 760 | 05/17 | 11:49A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 761 | 05/17 | 12:27P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 762 | 05/17 | 12:31P | P | 4 | Prattville | AL | (334)318-4300 | Mobile | CL | MN |  | Included | .00 | .00 |
| 763 | 05/17 | 12:36P | P | 3 | Prattville | AL | (334)290-0444 | Montgomery | AL | A |  | Included | .00 | .00 |
| 764 | 05/17 | 12:41P | P | 2 | Prattville | AL | (770)606-4052 | Cartersvl | GA | A |  | Included | .00 | .00 |
| 765 | 05/17 | 02:31P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 766 | 05/17 | 02:32P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN |  | Included | .00 | .00 |
| 767 | 05/17 | 02:33P | P | 5 | Prattville | AL | (334)290-1454 | Montgomery | AL | A |  | Included | .00 | .00 |
| 768 | 05/17 | 03:31P | P | 4 | Selma /B | AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 769 | 05/17 | 03:36P | P | 2 | Selma /B | AL | (334)285-8584 | Montgomery | AL | A |  | Included | .00 | .00 |
| 770 | 05/17 | 03:39P | P | 2 | Selma /B | AL | (865)673-8000 | Knoxville | TN | A |  | Included | .00 | .00 |
| 771 | 05/17 | 04:01P | P | 5 | Selma /B | AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 772 | 05/17 | 04:06P | P | 7 | Selma /B | AL | (606)344-6588 | Corbin | KY | A |  | Included | .00 | .00 |

| | Bill date | May 21, 2005 | Page 20 of 51 |
|---|---|---|---|
| | Account number | 912757974-00001 | |
| | Invoice number | 1082171705 | |

**Usage detail continued ...**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 773 | 05/17 | 04:15P | P | 2 | Selma /B | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 774 | 05/17 | 05:07P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 775 | 05/17 | 05:10P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 776 | 05/17 | 05:23P | P | 1 | Prattville | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 777 | 05/17 | 05:24P | P | 1 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 778 | 05/17 | 05:25P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 779 | 05/17 | 05:42P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 780 | 05/17 | 07:08P | P | 11 | Millbrook | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 781 | 05/18 | 04:55A | O | 1 | Birmingham | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 782 | 05/18 | 04:57A | O | 1 | Birmingham | AL | (334)318-1648 | Montgomery | AL | MN | | Included | .00 | .00 |
| 783 | 05/18 | 05:55A | O | 1 | Eastaboga | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 784 | 05/18 | 08:18A | P | 3 | Rockmart | GA | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 785 | 05/18 | 08:45A | P | 1 | Rockmart | GA | (770)606-4052 | Cartersvl | GA | A | | Included | .00 | .00 |
| 786 | 05/18 | 09:03A | P | 1 | Rockmart | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 787 | 05/18 | 09:36A | P | 1 | Rockmart | GA | (334)558-0875 | Montgomery | AL | A | | Included | .00 | .00 |
| 788 | 05/18 | 09:37A | P | 1 | Rockmart | GA | (000)000-0086 | Voice Mail | CL | AR | | Included | .00 | .00 |
| 789 | 05/18 | 09:52A | P | 3 | Rockmart | GA | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 790 | 05/18 | 09:57A | P | 3 | Rockmart | GA | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 791 | 05/18 | 10:52A | P | 2 | Rockmart | GA | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 792 | 05/18 | 10:54A | P | 1 | Rockmart | GA | (865)207-4786 | Knoxville | TN | MN | | Included | .00 | .00 |
| 793 | 05/18 | 10:55A | P | 1 | Rockmart | GA | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 794 | 05/18 | 10:57A | P | 2 | Rockmart | GA | (865)207-4782 | Knoxville | TN | MN | | Included | .00 | .00 |
| 795 | 05/18 | 10:59A | P | 2 | Rockmart | GA | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 796 | 05/18 | 11:01A | P | 17 | Silver Cre | GA | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 797 | 05/18 | 11:19A | P | 6 | Buchanan | GA | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 798 | 05/18 | 11:25A | P | 1 | Alexande/ | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 799 | 05/18 | 11:26A | P | 1 | Buchanan | GA | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 800 | 05/18 | 11:28A | P | 5 | Buchanan | GA | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 801 | 05/18 | 11:32A | P | 1 | Alexande/ | AL | (334)290-0444 | Montgmry 4 | AL | A | | Included | .00 | .00 |
| 802 | 05/18 | 11:34A | P | 1 | Alexande/ | AL | (334)290-1454 | Montgmry 4 | AL | A | | Included | .00 | .00 |
| 803 | 05/18 | 12:11P | P | 5 | Alexande/B | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 804 | 05/18 | 01:26P | P | 8 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 805 | 05/18 | 01:36P | P | 14 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 806 | 05/18 | 01:49P | P | 1 | Prattville | AL | (706)825-9896 | Augusta | GA | MN | | Included | .00 | .00 |
| 807 | 05/18 | 01:58P | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 808 | 05/18 | 02:49P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 809 | 05/18 | 04:04P | P | 4 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 810 | 05/18 | 04:44P | P | 6 | Selma /B | AL | (334)303-1844 | Mobile | CL | A | | Included | .00 | .00 |
| 811 | 05/18 | 05:08P | P | 1 | Selma /B | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 812 | 05/18 | 05:18P | P | 1 | Selma /B | AL | (334)318-4300 | Montgomery | AL | MN | | Included | .00 | .00 |
| 813 | 05/18 | 06:42P | P | 6 | Selma /B | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 814 | 05/18 | 07:01P | P | 5 | Selma /B | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 815 | 05/18 | 07:58P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 816 | 05/18 | 08:43P | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 817 | 05/19 | 06:49A | P | 1 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 818 | 05/19 | 06:50A | P | 1 | Prattville | AL | (740)525-9396 | Marietta | OH | A | | Included | .00 | .00 |
| 819 | 05/19 | 06:53A | P | 9 | Prattville | AL | (740)568-0797 | Marietta | OH | A | | Included | .00 | .00 |
| 820 | 05/19 | 07:13A | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 821 | 05/19 | 07:34A | P | 13 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 822 | 05/19 | 07:47A | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 823 | 05/19 | 07:50A | P | 3 | Prattville | AL | (334)271-3152 | Montgomery | AL | A | | Included | .00 | .00 |
| 824 | 05/19 | 07:52A | P | 6 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |

|   | Bill date | May 21, 2005 |   | Page 21 of 51 |
|---|---|---|---|---|
|   | Account number | 912757974-00001 |   |   |
|   | Invoice number | 1082171705 |   |   |

Usage detail continued ...

In Your Home Area

|  | Date | Time | Rate | Minutes | Origination+ | Phone number | Destination |  | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 825 | 05/19 | 08:02A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 826 | 05/19 | 08:05A | P | 1 | Montgomery AL | (334)263-2400 | Montgomery AL |  | A |  | Included | .00 | .00 |
| 827 | 05/19 | 08:17A | P | 2 | Montgomery AL | (205)841-7383 | Birmingham AL |  | A |  | Included | .00 | .00 |
| 828 | 05/19 | 08:19A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 829 | 05/19 | 08:20A | P | 4 | Montgomery AL | (334)303-1844 | Montgomery AL |  | A |  | Included | .00 | .00 |
| 830 | 05/19 | 08:37A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 831 | 05/19 | 08:52A | P | 1 | Montgomery AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 832 | 05/19 | 09:09A | P | 1 | Montgomery AL | (000)000-0086 | Voice Mail | CL | AR |  | Included | .00 | .00 |
| 833 | 05/19 | 09:16A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 834 | 05/19 | 09:23A | P | 1 | Montgomery AL | (334)318-4300 | Montgomery AL |  | MN |  | Included | .00 | .00 |
| 835 | 05/19 | 09:24A | P | 1 | Prattville AL | (334)318-1648 | Mobile | CL | MN |  | Included | .00 | .00 |
| 836 | 05/19 | 09:45A | P | 3 | Prattville AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 837 | 05/19 | 09:55A | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 838 | 05/19 | 10:20A | P | 1 | Prattville AL | (706)825-9896 | Augusta GA |  | MN |  | Included | .00 | .00 |
| 839 | 05/19 | 10:21A | P | 2 | Prattville AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 840 | 05/19 | 10:25A | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 841 | 05/19 | 10:27A | P | 1 | Prattville AL | (334)318-1648 | Mobile | CL | MN |  | Included | .00 | .00 |
| 842 | 05/19 | 10:28A | P | 1 | Prattville AL | (334)318-4300 | Mobile | CL | MN |  | Included | .00 | .00 |
| 843 | 05/19 | 10:29A | P | 3 | Prattville AL | (334)202-7177 | Incoming | CL | AC |  | Included | .00 | .00 |
| 844 | 05/19 | 10:31A | P | 5 | Prattville AL | (334)224-1189 | Mobile | CL | MN |  | Included | .00 | .00 |
| 845 | 05/19 | 10:38A | P | 1 | Prattville AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 846 | 05/19 | 11:23A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 847 | 05/19 | 12:00P | P | 3 | Montgomery AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 848 | 05/19 | 12:08P | P | 9 | Montgomery AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 849 | 05/19 | 12:19P | P | 2 | Prattville AL | (334)285-8584 | Montgomery AL |  | A |  | Included | .00 | .00 |
| 850 | 05/19 | 12:21P | P | 10 | Prattville AL | (865)673-8000 | Knoxville TN |  | A |  | Included | .00 | .00 |
| 851 | 05/19 | 12:35P | P | 4 | Prattville AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 852 | 05/19 | 12:45P | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 853 | 05/19 | 02:25P | P | 2 | Selma /B AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 854 | 05/19 | 03:06P | P | 3 | Prattville AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 855 | 05/19 | 03:13P | P | 5 | Prattville AL | (334)318-1265 | Mobile | CL | MN |  | Included | .00 | .00 |
| 856 | 05/19 | 03:17P | P | 6 | Prattville AL | (334)202-7177 | Incoming | CL | AC |  | Included | .00 | .00 |
| 857 | 05/19 | 03:19P | P | 4 | Prattville AL | (334)202-7177 | Incoming | CL | MNC |  | Included | .00 | .00 |
| 858 | 05/19 | 03:22P | P | 10 | Prattville AL | (740)525-9396 | Marietta OH |  | A |  | Included | .00 | .00 |
| 859 | 05/19 | 03:32P | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | MNC |  | Included | .00 | .00 |
| 860 | 05/19 | 04:39P | P | 12 | Montgomery AL | (334)290-0444 | Montgomery AL |  | A |  | Included | .00 | .00 |
| 861 | 05/19 | 04:52P | P | 3 | Montgomery AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 862 | 05/19 | 05:31P | P | 6 | Montgomery AL | (740)525-9396 | Marietta OH |  | A |  | Included | .00 | .00 |
| 863 | 05/19 | 05:38P | P | 2 | Montgomery AL | (334)215-7560 | Montgomery AL |  | A |  | Included | .00 | .00 |
| 864 | 05/19 | 05:51P | P | 3 | Montgomery AL | (334)290-0444 | Montgomery AL |  | A |  | Included | .00 | .00 |
| 865 | 05/19 | 07:03P | P | 2 | Prattville AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 866 | 05/20 | 05:28A | O | 1 | Prattville AL | (334)318-1648 | Mobile | CL | MN |  | Included | .00 | .00 |
| 867 | 05/20 | 05:30A | O | 1 | Deatsville AL | (334)318-1265 | Montgomery AL |  | MN |  | Included | .00 | .00 |
| 868 | 05/20 | 05:31A | O | 1 | Prattville AL | (706)825-9896 | Augusta GA |  | MN |  | Included | .00 | .00 |
| 869 | 05/20 | 05:35A | O | 1 | Prattville AL | (334)318-1265 | Montgomery AL |  | MN |  | Included | .00 | .00 |
| 870 | 05/20 | 06:10A | P | 2 | Montgomery AL | (334)202-7177 | Incoming | CL | MN |  | Included | .00 | .00 |
| 871 | 05/20 | 07:08A | P | 9 | Prattville AL | (800)223-8382 | Toll-free | CL | A |  | Included | .00 | .00 |
| 872 | 05/20 | 07:19A | P | 1 | Prattville AL | (334)202-7177 | Incoming | CL | A |  | Included | .00 | .00 |
| 873 | 05/20 | 07:19A | P | 9 | Prattville AL | (865)673-8000 | Knoxville TN |  | A |  | Included | .00 | .00 |
| 874 | 05/20 | 07:28A | P | 1 | Prattville AL | (865)673-8000 | Knoxville TN |  | A |  | Included | .00 | .00 |
| 875 | 05/20 | 07:29A | P | 2 | Prattville AL | (334)290-0444 | Montgomery AL |  | A |  | Included | .00 | .00 |

| | Bill date | May 21, 2005 | Page 22 of 51 |
|---|---|---|---|
| | Account number | 912 57974-00001 | |
| | Invoice number | 1082171705 | |

## Usage detail continued ...

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 876 | 05/20 | 08:04A | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 877 | 05/20 | 08:11A | P | 2 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 878 | 05/20 | 08:30A | P | 6 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 879 | 05/20 | 08:37A | P | 10 | Prattville | AL | (205)849-0257 | Birmingham | AL | A | | Included | .00 | .00 |
| 880 | 05/20 | 08:47A | P | 2 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 881 | 05/20 | 08:51A | P | 2 | Montgomery | AL | (205)841-7383 | Birmingham | AL | A | | Included | .00 | .00 |
| 882 | 05/20 | 08:53A | P | 21 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 883 | 05/20 | 08:54A | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | AC | | Included | .00 | .00 |
| 884 | 05/20 | 09:13A | P | 9 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 885 | 05/20 | 09:21A | P | 4 | Montgomery | AL | (334)285-8584 | Montgomery | AL | A | | Included | .00 | .00 |
| 886 | 05/20 | 09:27A | P | 9 | Montgomery | AL | (800)223-8382 | Toll-free | CL | A | | Included | .00 | .00 |
| 887 | 05/20 | 09:42A | P | 1 | Montgomery | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 888 | 05/20 | 09:51A | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 889 | 05/20 | 10:05A | P | 6 | Montgomery | AL | (334)657-5372 | Montgomery | AL | A | | Included | .00 | .00 |
| 890 | 05/20 | 10:13A | P | 3 | Montgomery | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 891 | 05/20 | 10:17A | P | 1 | Montgomery | AL | (865)673-8000 | Knoxville | TN | A | | Included | .00 | .00 |
| 892 | 05/20 | 10:19A | P | 12 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 893 | 05/20 | 10:50A | P | 5 | Prattville | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 894 | 05/20 | 10:55A | P | 3 | Billingsle | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 895 | 05/20 | 10:58A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 896 | 05/20 | 11:05A | P | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 897 | 05/20 | 11:08A | P | 4 | Prattville | AL | (334)303-1844 | Montgomery | AL | A | | Included | .00 | .00 |
| 898 | 05/20 | 11:21A | P | 16 | Prattville | AL | (606)344-6588 | Corbin | KY | A | | Included | .00 | .00 |
| 899 | 05/20 | 11:51A | P | 5 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 900 | 05/20 | 11:59A | P | 2 | Montgomery | AL | (334)290-1454 | Montgomery | AL | A | | Included | .00 | .00 |
| 901 | 05/20 | 12:44P | P | 2 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 902 | 05/20 | 12:52P | P | 3 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 903 | 05/20 | 12:55P | P | 4 | Montgomery | AL | (334)224-1189 | Mobile | CL | MN | | Included | .00 | .00 |
| 904 | 05/20 | 12:59P | P | 1 | Montgomery | AL | (334)224-1189 | Mobile | CL | MN | | Included | .00 | .00 |
| 905 | 05/20 | 01:00P | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 906 | 05/20 | 01:03P | P | 2 | Montgomery | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 907 | 05/20 | 01:05P | P | 1 | Montgomery | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 908 | 05/20 | 01:18P | P | 3 | Montgomery | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 909 | 05/20 | 01:54P | P | 2 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 910 | 05/20 | 02:00P | P | 4 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 911 | 05/20 | 02:16P | P | 3 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 912 | 05/20 | 02:20P | P | 1 | Prattville | AL | (334)318-1265 | Montgomery | AL | MN | | Included | .00 | .00 |
| 913 | 05/20 | 02:21P | P | 4 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 914 | 05/20 | 02:24P | P | 12 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 915 | 05/20 | 02:36P | P | 3 | Prattville | AL | (334)318-1265 | Mobile | CL | MN | | Included | .00 | .00 |
| 916 | 05/20 | 03:00P | P | 2 | Montgomery | AL | (205)936-4777 | Birmingham | AL | MN | | Included | .00 | .00 |
| 917 | 05/20 | 03:01P | P | 3 | Montgomery | AL | (706)718-4793 | Columbus | GA | A | | Included | .00 | .00 |
| 918 | 05/20 | 03:04P | P | 9 | Montgomery | AL | (334)202-7177 | Incoming | CL | MNC | | Included | .00 | .00 |
| 919 | 05/20 | 04:06P | P | 2 | Prattville | AL | (334)290-0444 | Montgomery | AL | A | | Included | .00 | .00 |
| 920 | 05/20 | 04:30P | P | 2 | Millbrook | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 921 | 05/20 | 05:30P | P | 1 | Prattville | AL | (334)202-7177 | Incoming | CL | A | | Included | .00 | .00 |
| 922 | 05/20 | 05:47P | O | 2 | Prattville | AL | (334)202-7177 | Incoming | CL | MN | | Included | .00 | .00 |
| 923 | 05/21 | 08:20A | O | 8 | Prattville | AL | (800)223-8382 | Toll-free | CL | Y | | Included | .00 | .00 |
| 924 | 05/21 | 08:27A | O | 14 | Prattville | AL | (865)673-8000 | Knoxville | TN | Y | | Included | .00 | .00 |