| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342900444 | 12/12/2005 8:26 | 22 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/12/2005 8:27 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 12/12/2005 8:47 | 64 | 3342027177 |
| Dothan | 3342027177 | 13345461952 | 12/12/2005 9:18 | 314 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 9:24 | 87 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 9:35 | 62 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 10:00 | 59 | 3345461952 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 11:24 | 57 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 11:35 | 105 | 3343181222 |
| Dothan | 3342027177 | 13342023983 | 12/12/2005 11:55 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 12:18 | 95 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 12:39 | 163 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 13:43 | 54 | 3342023983 |
| Dothan | 3342027177 | 13348349567 | 12/12/2005 14:11 | 54 | 3342027177 |
| Dothan | 3342027177 | 13346064707 | 12/12/2005 14:13 | 3 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/12/2005 14:13 | 14 | 3346064707 |
| Dothan | 3342027177 | 13342635502 | 12/12/2005 14:27 | 312 | 3342027177 |
| Dothan | 3342027177 | 13346064707 | 12/12/2005 14:54 | 68 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/12/2005 14:58 | 296 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/12/2005 15:28 | 165 | 3343184300 |
| Dothan | 3342027177 | 13343181265 | 12/12/2005 15:31 | 30 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/12/2005 15:32 | 366 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 12/13/2005 5:50 | 24 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 12/13/2005 6:50 | 28 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/13/2005 6:52 | 1005 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/13/2005 6:53 | 34 | 3343184300 |
| Dothan | 3342027177 | 17405259396 | 12/13/2005 7:25 | 65 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/13/2005 7:42 | 652 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/13/2005 7:54 | 137 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 7:58 | 65 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 8:23 | 465 | 3347418305 |
| Dothan | 3342027177 | 13342063234 | 12/13/2005 8:38 | 82 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/13/2005 8:41 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/13/2005 8:41 | 647 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 10:15 | 24 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 12/13/2005 10:17 | 126 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 12/13/2005 10:51 | 194 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 11:41 | 53 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 12:41 | 95 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 13:07 | 397 | 3343996666 |
| Dothan | 3342027177 | 17405259396 | 12/13/2005 13:14 | 605 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/13/2005 15:50 | 30 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 16:32 | 149 | 3037737200 |
| Dothan | 3342027177 | 13343181265 | 12/13/2005 16:38 | 54 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/13/2005 16:40 | 658 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/13/2005 17:40 | 68 | 2059364777 |
| Dothan | 3342027177 | 13342900444 | 12/13/2005 17:51 | 103 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 5:44 | 110 | 3342889410 |
| Dothan | 3342027177 | 13343913459 | 12/14/2005 7:51 | 378 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/14/2005 7:58 | 58 | 3342027177 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 3342027177 | 12/14/2005 7:58 | 30 | 3342013398 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 7:59 | 118 | 3343913459 |
| Dothan | 3342027177 | 3342013398 | 12/14/2005 8:01 | 36 | 3342027177 |
| Dothan | 3342027177 | 8349567 | 12/14/2005 8:02 | 122 | 3342027177 |
| Dothan | 3342027177 | 12292516127 | 12/14/2005 8:25 | 43 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 8:26 | 260 | 2292516127 |
| Dothan | 3342027177 | *86 | 12/14/2005 10:22 | 15 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/14/2005 10:22 | 15 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/14/2005 12:03 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343125373 | 12/14/2005 12:04 | 24 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 12:21 | 233 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 12:27 | 64 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 12:32 | 253 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 13:18 | 128 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 13:21 | 25 | 3343181222 |
| Dothan | 3342027177 | 13342023983 | 12/14/2005 13:28 | 100 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/14/2005 16:22 | 32 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/14/2005 16:22 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 12/14/2005 16:26 | 825 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/14/2005 16:54 | 49 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 16:54 | 17 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/14/2005 16:55 | 807 | 7405259396 |
| Dothan | 3342027177 | 13342900444 | 12/15/2005 5:19 | 1061 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/15/2005 5:41 | 386 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/15/2005 6:16 | 49 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 6:26 | 31 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 6:58 | 22 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 6:59 | 153 | 3348349567 |
| Dothan | 3342027177 | 17405259396 | 12/15/2005 7:02 | 357 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 7:18 | 103 | 3343031844 |
| Dothan | 3342027177 | 13343192163 | 12/15/2005 7:20 | 243 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 12/15/2005 7:25 | 42 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 12/15/2005 7:27 | 777 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 8:10 | 157 | 3348348480 |
| Dothan | 3342027177 | 3348348480 | 12/15/2005 8:13 | 29 | 3342027177 |
| Dothan | 3342027177 | 3348348480 | 12/15/2005 8:14 | 13 | 3342027177 |
| Dothan | 3342027177 | 3348348480 | 12/15/2005 8:29 | 401 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 8:33 | 62 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 12/15/2005 8:36 | 38 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 8:43 | 50 | 3342900444 |
| Dothan | 3342027177 | 13342901454 | 12/15/2005 9:27 | 766 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 9:43 | 67 | 3343031844 |
| Dothan | 3342027177 | 13342063234 | 12/15/2005 9:54 | 259 | 3342027177 |
| Dothan | 3342027177 | 3872408 | 12/15/2005 10:03 | 231 | 3342027177 |
| Dothan | 3342027177 | 13342402223 | 12/15/2005 10:42 | 16 | 3342027177 |
| Dothan | 3342027177 | 13342402223 | 12/15/2005 10:43 | 44 | 3342027177 |
| Dothan | 3342027177 | 3996666 | 12/15/2005 10:44 | 467 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 10:47 | 87 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 12/15/2005 10:53 | 131 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/15/2005 11:04 | 120 | 3342027177 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 12/15/2005 11:36 | 584 | 3343654214 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 11:45 | 127 | 3343996666 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 12:01 | 155 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 12:04 | 109 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 12:38 | 555 | 7405259396 |
| Dothan | 3342027177 | 13342900444 | 12/15/2005 16:05 | 403 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/15/2005 16:12 | 38 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/15/2005 16:29 | 359 | 3342023645 |
| Dothan | 3342027177 | 13342900444 | 12/15/2005 16:42 | 449 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/15/2005 16:51 | 421 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/16/2005 6:06 | 293 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 12/16/2005 6:29 | 31 | 3343184300 |
| Dothan | 3342027177 | 13342900444 | 12/16/2005 7:58 | 281 | 3342027177 |
| Dothan | 3342027177 | 411 | 12/16/2005 8:12 | 59 | 3342027177 |
| Dothan | 3342027177 | 3348343750 | 12/16/2005 8:13 | 670 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/16/2005 8:44 | 1898 | 3348348480 |
| Dothan | 3342027177 | 2027177 | 12/16/2005 8:50 | 25 | 2293001770 |
| Dothan | 3342027177 | 3342027177 | 12/16/2005 9:06 | 59 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 12/16/2005 9:15 | 481 | 3343184300 |
| Dothan | 3342027177 | 2293001770 | 12/16/2005 9:23 | 115 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/16/2005 9:26 | 48 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/16/2005 9:26 | 48 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 12/16/2005 9:28 | 78 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/16/2005 9:38 | 63 | 3343184300 |
| Dothan | 3342027177 | 12058417383 | 12/16/2005 9:40 | 144 | 3342027177 |
| Dothan | 3342027177 | 13343982794 | 12/16/2005 9:43 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 12/16/2005 9:44 | 170 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/16/2005 9:47 | 167 | 3343982794 |
| Dothan | 3342027177 | 13342023983 | 12/16/2005 9:51 | 282 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/16/2005 10:22 | 88 | 3342901454 |
| Birmingham | 3342027177 | 13342901454 | 12/16/2005 12:02 | 143 | 3342027177 |
| Birmingham | 3342027177 | 13342023983 | 12/16/2005 12:56 | 296 | 3342027177 |
| Birmingham | 3342027177 | 0 | 12/16/2005 13:15 | 17 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/16/2005 13:15 | 28 | 3342900444 |
| Huntsville | 3342027177 | 3342027177 | 12/16/2005 13:15 | 18 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/16/2005 13:16 | 24 | 3342900444 |
| Birmingham | 3342027177 | 3342027177 | 12/16/2005 13:31 | 73 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/16/2005 13:31 | 79 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/16/2005 14:10 | 409 | 2059100672 |
| Huntsville | 3342027177 | 3342027177 | 12/16/2005 14:10 | 404 | 2059100672 |
| Dothan | 3342027177 | 3342027177 | 12/16/2005 14:13 | 33 | 3343181265 |
| Huntsville | 3342027177 | 3342027177 | 12/16/2005 14:13 | 30 | 3343181265 |
| Huntsville | 3342027177 | 13343181265 | 12/16/2005 14:17 | 211 | 3342027177 |
| Huntsville | 3342027177 | 13342626642 | 12/16/2005 14:26 | 29 | 3342027177 |
| Huntsville | 3342027177 | 13343000813 | 12/16/2005 14:27 | 46 | 3342027177 |
| Huntsville | 3342027177 | 13343181265 | 12/16/2005 14:28 | 70 | 3342027177 |
| Birmingham | 3342027177 | 3342027177 | 12/16/2005 14:31 | 36 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 12/16/2005 14:31 | 42 | 3343181265 |
| Birmingham | 3342027177 | 13343181222 | 12/16/2005 14:39 | 31 | 3342027177 |
| Birmingham | 3342027177 | 13343181222 | 12/16/2005 14:40 | 25 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Birmingham | 3342027177 | 13342900444 | 12/16/2005 14:41 | 31 | 3342027177 |
| Birmingham | 3342027177 | 3342027177 | 12/16/2005 15:00 | 384 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/16/2005 15:00 | 391 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/16/2005 16:17 | 34 | 3343031844 |
| Dothan | 3342027177 | 13342900444 | 12/16/2005 16:57 | 37 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/16/2005 17:29 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 12/17/2005 6:12 | 8 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 12/17/2005 7:04 | 338 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/17/2005 7:12 | 843 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/17/2005 7:41 | 60 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/17/2005 9:15 | 72 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 12/17/2005 9:43 | 259 | 8503244399 |
| Dothan | 3342027177 | 2027177 | 12/17/2005 9:47 | 5 | 8503244399 |
| Dothan | 3342027177 | 2027177 | 12/17/2005 9:47 | 5 | 8503244399 |
| Dothan | 3342027177 | 2027177 | 12/17/2005 9:48 | 5 | 8503244399 |
| Dothan | 3342027177 | 2027177 | 12/17/2005 9:48 | 4 | 8503244399 |
| Dothan | 3342027177 | 2027177 | 12/17/2005 9:48 | 4 | 8503244399 |
| Dothan | 3342027177 | 2027177 | 12/17/2005 9:48 | 30 | 8503244399 |
| Dothan | 3342027177 | 8503244399 | 12/17/2005 10:37 | 313 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/17/2005 11:23 | 164 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/17/2005 18:18 | 243 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 12/17/2005 18:23 | 176 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 12/18/2005 9:26 | 97 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 12/18/2005 13:56 | 438 | 3342241189 |
| Dothan | 3342027177 | 13342900444 | 12/19/2005 5:12 | 1088 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/19/2005 5:17 | 41 | 3345692377 |
| Dothan | 3342027177 | 13343181265 | 12/19/2005 5:31 | 130 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/19/2005 5:33 | 3 | 3342900444 |
| Dothan | 3342027177 | 13343181648 | 12/19/2005 5:34 | 172 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 12/19/2005 5:37 | 30 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/19/2005 5:38 | 179 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 12/19/2005 5:41 | 54 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/19/2005 5:44 | 21 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 12/19/2005 6:08 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/19/2005 6:10 | 255 | 3342900444 |
| Dothan | 3342027177 | 13342063234 | 12/19/2005 7:30 | 189 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/19/2005 7:57 | 338 | 3342901454 |
| Dothan | 3342027177 | 13342626642 | 12/19/2005 8:18 | 85 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/19/2005 8:38 | 177 | 3347820157 |
| Dothan | 3342027177 | 2027177 | 12/19/2005 8:49 | 269 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 12/19/2005 8:56 | 38 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 12/19/2005 15:29 | 82 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/19/2005 16:31 | 31 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 12/19/2005 16:55 | 279 | 3343031844 |
| Dothan | 3342027177 | 13342900444 | 12/19/2005 17:00 | 599 | 3342027177 |
| Dothan | 3342027177 | 13345692377 | 12/19/2005 17:10 | 125 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/19/2005 17:15 | 13 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/19/2005 17:15 | 13 | 3342027177 |
| Dothan | 3342027177 | 13343982794 | 12/20/2005 6:43 | 227 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 6:56 | 145 | 3343982794 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 12/20/2005 7:07 | 245 | 3342626642 |
| Dothan | 3342027177 | 12059100672 | 12/20/2005 7:12 | 796 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 12/20/2005 7:27 | 245 | 3342027177 |
| Dothan | 3342027177 | 13343982794 | 12/20/2005 7:45 | 212 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 7:58 | 193 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 8:03 | 305 | 3343996666 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 8:36 | 73 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 9:23 | 1105 | 2059100672 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 9:33 | 37 | 3343181222 |
| Dothan | 3342027177 | 13343031844 | 12/20/2005 9:49 | 8 | 3342027177 |
| Dothan | 3342027177 | 2059100672 | 12/20/2005 9:49 | 39 | 3342027177 |
| Dothan | 3342027177 | 13342775300 | 12/20/2005 9:51 | 196 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 9:54 | 28 | 2059100672 |
| Dothan | 3342027177 | 13342775300 | 12/20/2005 9:56 | 116 | 3342027177 |
| Dothan | 3342027177 | 2059100672 | 12/20/2005 9:58 | 394 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 10:00 | 57 | 3343982794 |
| Dothan | 3342027177 | 13342901454 | 12/20/2005 10:27 | 28 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/20/2005 10:27 | 28 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 12/20/2005 10:29 | 195 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 10:48 | 1109 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 10:55 | 47 | 3342901454 |
| Dothan | 3342027177 | 13342063234 | 12/20/2005 11:45 | 103 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 12/20/2005 11:54 | 176 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/20/2005 12:09 | 147 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/20/2005 12:48 | 192 | 3343181265 |
| Dothan | 3342027177 | 2059100672 | 12/20/2005 12:51 | 133 | 3342027177 |
| Dothan | 3342027177 | 2059100672 | 12/20/2005 13:02 | 205 | 3342027177 |
| Dothan | 3342027177 | 2059100672 | 12/20/2005 13:17 | 224 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 13:26 | 137 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 12/20/2005 13:29 | 3 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/20/2005 13:33 | 109 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 12/20/2005 13:42 | 32 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/20/2005 13:44 | 220 | 3342013398 |
| Dothan | 3342027177 | 3342027177 | 12/20/2005 14:58 | 55 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 15:39 | 135 | 2292516127 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 15:40 | 27 | 3343996666 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 15:40 | 8 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 15:40 | 30 | 3342901454 |
| Dothan | 3342027177 | 3343996666 | 12/20/2005 15:42 | 212 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 15:43 | 30 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 15:45 | 424 | 3342901454 |
| Dothan | 3342027177 | 13343031844 | 12/20/2005 15:52 | 37 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/20/2005 15:53 | 32 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 12/20/2005 15:54 | 460 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/20/2005 16:02 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/20/2005 16:03 | 217 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 12/20/2005 16:07 | 54 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/20/2005 16:08 | 9 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/20/2005 16:09 | 55 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/20/2005 17:23 | 28 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 12/20/2005 17:44 | 9 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/20/2005 17:44 | 61 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 12/21/2005 4:59 | 115 | 3343181265 |
| Dothan | 3342027177 | 13343125373 | 12/21/2005 5:57 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 6:03 | 36 | 3342023983 |
| Dothan | 3342027177 | 13342157560 | 12/21/2005 8:10 | 39 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 8:25 | 847 | 3342712200 |
| Dothan | 3342027177 | 13343184300 | 12/21/2005 8:52 | 289 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 12/21/2005 8:58 | 31 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/21/2005 9:11 | 159 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 9:33 | 113 | 3342901454 |
| Dothan | 3342027177 | 13342023645 | 12/21/2005 9:35 | 72 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 9:40 | 49 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 9:47 | 84 | 3342023645 |
| Dothan | 3342027177 | 13343181222 | 12/21/2005 9:50 | 425 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 9:57 | 354 | 3348501942 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 10:14 | 41 | 3342901454 |
| Dothan | 3342027177 | 13342023983 | 12/21/2005 10:15 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 10:16 | 227 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 10:18 | 20 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 12/21/2005 10:20 | 291 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/21/2005 10:26 | 64 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 11:09 | 29 | 3342023645 |
| Dothan | 3342027177 | 3342027177 | 12/21/2005 11:10 | 32 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 11:28 | 29 | 3342900444 |
| Dothan | 3342027177 | 13343184300 | 12/21/2005 11:49 | 82 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 12/21/2005 11:50 | 108 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 12/21/2005 12:39 | 231 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/21/2005 12:51 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 12/21/2005 12:53 | 507 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/21/2005 13:02 | 742 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/21/2005 13:16 | 25 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/21/2005 13:16 | 261 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/21/2005 13:21 | 246 | 3343181648 |
| Dothan | 3342027177 | 13343181648 | 12/21/2005 13:26 | 50 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/21/2005 13:35 | 234 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/21/2005 14:07 | 69 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 14:16 | 78 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 12/21/2005 15:16 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 16:37 | 95 | 0 |
| Dothan | 3342027177 | 2027177 | 12/21/2005 17:24 | 316 | 3342712200 |
| Dothan | 3342027177 | 2027177 | 12/22/2005 6:24 | 138 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 12/22/2005 7:23 | 51 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 12/22/2005 7:30 | 410 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/22/2005 8:12 | 51 | 3343181648 |
| Dothan | 3342027177 | 13342023983 | 12/22/2005 8:13 | 52 | 3342027177 |
| Dothan | 3342027177 | 13342621661 | 12/22/2005 8:16 | 22 | 3342027177 |
| Dothan | 3342027177 | 13343121329 | 12/22/2005 8:17 | 9 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/22/2005 8:50 | 117 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/22/2005 8:52 | 31 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 12/22/2005 10:37 | 32 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/22/2005 10:43 | 14 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 12/22/2005 10:45 | 786 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/22/2005 10:58 | 371 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/22/2005 11:02 | 23 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 12/22/2005 11:04 | 275 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/22/2005 11:18 | 143 | 7405259396 |
| Dothan | 3342027177 | 13342023983 | 12/22/2005 12:05 | 148 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 12/22/2005 12:13 | 813 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/22/2005 12:27 | 331 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/22/2005 12:59 | 213 | 3346575733 |
| Dothan | 3342027177 | 13342602377 | 12/22/2005 13:28 | 191 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/22/2005 14:52 | 23 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/22/2005 14:54 | 105 | 2059364777 |
| Dothan | 3342027177 | 3342027177 | 12/22/2005 16:03 | 508 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 12/22/2005 16:20 | 296 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 12/22/2005 16:37 | 78 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 12/23/2005 7:15 | 63 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 12/23/2005 7:34 | 46 | 3343181265 |
| Dothan | 3342027177 | 13342900444 | 12/23/2005 7:44 | 46 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/23/2005 7:45 | 23 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 12/23/2005 7:57 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/23/2005 9:09 | 242 | 7405680797 |
| Dothan | 3342027177 | 13343990164 | 12/23/2005 9:27 | 276 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/23/2005 9:33 | 45 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 12/23/2005 11:18 | 67 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/23/2005 11:36 | 338 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 12/23/2005 14:11 | 100 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 12/24/2005 7:58 | 22 | 3345672636 |
| Dothan | 3342027177 | 2027177 | 12/24/2005 17:23 | 130 | 3347418305 |
| Dothan | 3342027177 | 16065286580 | 12/25/2005 9:00 | 1364 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/25/2005 11:01 | 21 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/25/2005 11:01 | 21 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 12/26/2005 8:10 | 45 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/26/2005 12:07 | 355 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/26/2005 16:15 | 115 | 3343181265 |
| Dothan | 3342027177 | 13343125373 | 12/27/2005 6:23 | 39 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 7:20 | 170 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 7:53 | 58 | 3342691543 |
| Dothan | 3342027177 | 13342023983 | 12/27/2005 7:54 | 50 | 3342027177 |
| Dothan | 3342027177 | 3342691543 | 12/27/2005 7:55 | 44 | 3342027177 |
| Dothan | 3342027177 | 13347977888 | 12/27/2005 8:31 | 53 | 3342027177 |
| Dothan | 3342027177 | 13346738233 | 12/27/2005 8:32 | 161 | 3342027177 |
| Dothan | 3342027177 | 13347977888 | 12/27/2005 8:35 | 90 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 9:01 | 533 | 7067184793 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 9:23 | 43 | 3347977888 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 9:33 | 66 | 3343184300 |
| Dothan | 3342027177 | 13342023983 | 12/27/2005 9:34 | 30 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/27/2005 9:40 | 33 | 3342027177 |
| Dothan | 3342027177 | 13342023645 | 12/27/2005 9:41 | 90 | 3342027177 |

AD6272      Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06      (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 12/27/2005 9:41 | 29 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 9:42 | 180 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 9:45 | 174 | 2059100672 |
| Dothan | 3342027177 | 13342023983 | 12/27/2005 9:48 | 90 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 10:18 | 67 | 3342900444 |
| Dothan | 3342027177 | 17067184793 | 12/27/2005 10:31 | 58 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 12/27/2005 10:32 | 59 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/27/2005 10:33 | 22 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/27/2005 10:34 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 10:35 | 116 | 7067184793 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 10:36 | 337 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 10:42 | 231 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 12/27/2005 10:53 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 10:55 | 316 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 11:15 | 36 | 3343184300 |
| Dothan | 3342027177 | 19169219000 | 12/27/2005 11:23 | 279 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 11:29 | 328 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 11:36 | 63 | 3343181222 |
| Dothan | 3342027177 | 13342023645 | 12/27/2005 11:40 | 227 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 12/27/2005 11:44 | 220 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/27/2005 11:58 | 37 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/27/2005 12:00 | 88 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/27/2005 12:14 | 42 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 13:39 | 49 | 3342901454 |
| Dothan | 3342027177 | 12059364777 | 12/27/2005 13:45 | 245 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 14:14 | 68 | 3342023645 |
| Dothan | 3342027177 | 3342027177 | 12/27/2005 14:14 | 50 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 14:35 | 83 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 14:51 | 30 | 2059364777 |
| Dothan | 3342027177 | 12059364777 | 12/27/2005 14:52 | 49 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 12/27/2005 14:53 | 52 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 15:15 | 28 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 12/27/2005 15:19 | 1153 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 17:03 | 61 | 2293001770 |
| Dothan | 3342027177 | 12059364777 | 12/27/2005 17:59 | 101 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/27/2005 18:01 | 18 | 2059364777 |
| Dothan | 3342027177 | 17067184793 | 12/27/2005 19:06 | 83 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 12/27/2005 19:07 | 245 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 12/27/2005 19:16 | 255 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/28/2005 5:32 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 5:35 | 23 | 3342900444 |
| Dothan | 3342027177 | 17067184793 | 12/28/2005 6:04 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 6:32 | 66 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 6:40 | 50 | 2293001770 |
| Dothan | 3342027177 | 13343184300 | 12/28/2005 6:41 | 50 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/28/2005 6:42 | 54 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 7:12 | 145 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 7:14 | 415 | 2059361424 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 7:32 | 195 | 7067184793 |
| Dothan | 3342027177 | 13343913459 | 12/28/2005 7:46 | 457 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343181648 | 12/28/2005 7:58 | 33 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/28/2005 7:59 | 13 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 12/28/2005 7:59 | 100 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/28/2005 8:01 | 239 | 3343181648 |
| Dothan | 3342027177 | 13342155000 | 12/28/2005 8:12 | 161 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 12/28/2005 8:15 | 38 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 12/28/2005 8:50 | 269 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/28/2005 9:47 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/28/2005 9:48 | 64 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/28/2005 9:49 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 12/28/2005 9:50 | 112 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 12/28/2005 9:52 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 12/28/2005 9:54 | 51 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 12/28/2005 10:01 | 38 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 10:04 | 27 | 3342077951 |
| Dothan | 3342027177 | 13342023983 | 12/28/2005 10:05 | 100 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 10:11 | 32 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 10:25 | 710 | 3342727050 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 10:29 | 30 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 10:33 | 29 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 10:34 | 29 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 10:37 | 52 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 10:37 | 221 | 2059361424 |
| Dothan | 3342027177 | 13342900444 | 12/28/2005 11:02 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 11:02 | 8 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 11:03 | 593 | 3342900444 |
| Dothan | 3342027177 | 13343913459 | 12/28/2005 11:14 | 203 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/28/2005 11:19 | 96 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 11:32 | 22 | 2059361424 |
| Dothan | 3342027177 | 2059361424 | 12/28/2005 11:33 | 23 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 11:38 | 101 | 2059361424 |
| Dothan | 3342027177 | 12059364777 | 12/28/2005 12:21 | 42 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/28/2005 12:29 | 39 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 12:30 | 270 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 12:31 | 100 | 2053736066 |
| Dothan | 3342027177 | 2053736066 | 12/28/2005 12:34 | 2 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 12/28/2005 12:34 | 77 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/28/2005 12:36 | 98 | 3342027177 |
| Dothan | 3342027177 | *86 | 12/28/2005 12:36 | 98 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 12:54 | 15 | 2053736066 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 12:54 | 1 | 7405259396 |
| Dothan | 3342027177 | 2053736066 | 12/28/2005 12:54 | 114 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 12:55 | 29 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 12:56 | 40 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 12:59 | 134 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 12/28/2005 13:17 | 59 | 3342077951 |
| Dothan | 3342027177 | 13343031844 | 12/28/2005 13:44 | 85 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/28/2005 13:56 | 270 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/28/2005 14:01 | 271 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/28/2005 14:06 | 90 | 3342027177 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343184300 | 12/28/2005 14:07 | 151 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 14:18 | 47 | 3342635503 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 14:19 | 72 | 3342077951 |
| Dothan | 3342027177 | 2053736066 | 12/28/2005 14:36 | 252 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 12/28/2005 14:42 | 26 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/28/2005 14:50 | 44 | 3343181265 |
| Dothan | 3342027177 | 13343031844 | 12/28/2005 15:05 | 51 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 15:39 | 54 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 12/28/2005 15:40 | 24 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 15:43 | 334 | 7405259396 |
| Dothan | 3342027177 | 13342900444 | 12/28/2005 16:47 | 190 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 12/28/2005 16:50 | 58 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 12/28/2005 16:55 | 79 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/28/2005 17:11 | 117 | 3343031844 |
| Dothan | 3342027177 | 13343181648 | 12/28/2005 17:41 | 27 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 12/29/2005 6:44 | 63 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 12/29/2005 7:38 | 50 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 12/29/2005 7:40 | 28 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/29/2005 7:40 | 93 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/29/2005 8:16 | 120 | 3342694351 |
| Dothan | 3342027177 | 13343181265 | 12/29/2005 8:22 | 123 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/29/2005 8:25 | 110 | 3343031844 |
| Dothan | 3342027177 | 13343181222 | 12/29/2005 8:27 | 32 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/29/2005 8:28 | 29 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 12/29/2005 8:35 | 56 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/29/2005 8:42 | 302 | 7067184793 |
| Dothan | 3342027177 | 2027177 | 12/29/2005 8:43 | 23 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 12/29/2005 8:50 | 167 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/29/2005 8:58 | 63 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 12/29/2005 9:30 | 418 | 3343913459 |
| Dothan | 3342027177 | 13342023983 | 12/29/2005 10:06 | 4 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/29/2005 10:26 | 140 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 12/29/2005 12:05 | 30 | 3342901454 |
| Dothan | 3342027177 | 13342900444 | 12/29/2005 16:01 | 52 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/29/2005 16:06 | 61 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 12/29/2005 16:22 | 122 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 12/29/2005 16:41 | 97 | 0 |
| Dothan | 3342027177 | 2027177 | 12/29/2005 16:57 | 210 | 3343913459 |
| Dothan | 3342027177 | 13343181265 | 12/30/2005 4:54 | 277 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 12/30/2005 5:42 | 154 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 12/30/2005 5:46 | 27 | 3344517329 |
| Dothan | 3342027177 | 3342027177 | 12/30/2005 7:34 | 68 | 3344517329 |
| Dothan | 3342027177 | 13342900444 | 12/30/2005 7:56 | 144 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 12/30/2005 7:59 | 417 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 12/30/2005 8:06 | 224 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/30/2005 8:38 | 77 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/30/2005 10:58 | 35 | 3342694351 |
| Dothan | 3342027177 | 2027177 | 12/30/2005 11:20 | 181 | 3343181265 |
| Dothan | 3342027177 | 13342901454 | 12/30/2005 12:09 | 318 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/30/2005 14:30 | 227 | 3342900444 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343181265 | 12/30/2005 14:37 | 65 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/30/2005 18:30 | 2481 | 7405680797 |
| Dothan | 3342027177 | 17405259396 | 12/31/2005 9:13 | 1209 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 12/31/2005 11:30 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/31/2005 14:27 | 185 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 12/31/2005 14:57 | 64 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 12/31/2005 15:11 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 12/31/2005 15:14 | 210 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 1/2/2006 6:14 | 391 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 1/2/2006 6:26 | 22 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 1/2/2006 6:27 | 123 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/2/2006 6:52 | 70 | 3343181265 |
| Dothan | 3342027177 | 13342023983 | 1/2/2006 7:29 | 34 | 3342027177 |
| Dothan | 3342027177 | 13345692377 | 1/2/2006 7:30 | 88 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/2/2006 9:20 | 133 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 1/2/2006 10:38 | 33 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 1/2/2006 11:40 | 32 | 3344675824 |
| Dothan | 3342027177 | 2027177 | 1/2/2006 11:41 | 98 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 1/2/2006 11:49 | 31 | 3344675824 |
| Dothan | 3342027177 | 13342900444 | 1/2/2006 12:00 | 80 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/2/2006 12:01 | 52 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/2/2006 12:20 | 41 | 7405259396 |
| Dothan | 3342027177 | 13342900444 | 1/2/2006 13:03 | 118 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/2/2006 13:10 | 28 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 1/2/2006 13:15 | 80 | 3346129555 |
| Dothan | 3342027177 | 13342900444 | 1/2/2006 13:18 | 101 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/2/2006 13:21 | 56 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 7:04 | 31 | 3343031844 |
| Dothan | 3342027177 | 3342027177 | 1/3/2006 7:08 | 27 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 1/3/2006 7:17 | 60 | 3343184300 |
| Dothan | 3342027177 | 13343031844 | 1/3/2006 7:34 | 282 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/3/2006 7:40 | 20 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 1/3/2006 7:41 | 40 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 1/3/2006 7:53 | 89 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/3/2006 7:55 | 116 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 8:01 | 1496 | 3342900440 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 8:20 | 29 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 8:46 | 81 | 3342901454 |
| Dothan | 3342027177 | 13343184300 | 1/3/2006 9:02 | 39 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 9:05 | 86 | 3343181265 |
| Dothan | 3342027177 | 2644422 | 1/3/2006 9:07 | 161 | 3342027177 |
| Dothan | 3342027177 | 13345461952 | 1/3/2006 9:12 | 216 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 9:20 | 180 | 3342901454 |
| Dothan | 3342027177 | 2724124 | 1/3/2006 9:24 | 123 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 9:32 | 46 | 7405259396 |
| Dothan | 3342027177 | 13342241189 | 1/3/2006 10:28 | 408 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 11:21 | 197 | 3342901454 |
| Dothan | 3342027177 | 13343982794 | 1/3/2006 11:56 | 57 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/3/2006 12:21 | 303 | 3343181648 |
| Dothan | 3342027177 | 13343181648 | 1/3/2006 12:27 | 5 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

Case 2:05-cv-01026-CSC   Document 110-8   Filed 02/23/2007   Page 12 of 18

Page 95 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343181648 | 1/3/2006 12:27 | 25 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 12:36 | 39 | 7068259896 |
| Dothan | 3342027177 | 13343125373 | 1/3/2006 12:53 | 34 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/3/2006 13:17 | 83 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 1/3/2006 13:19 | 175 | 3343181648 |
| Dothan | 3342027177 | 13343913459 | 1/3/2006 13:25 | 1054 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 13:28 | 100 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 13:29 | 14 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 13:33 | 25 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 13:35 | 83 | 3343125373 |
| Dothan | 3342027177 | 13343192163 | 1/3/2006 13:45 | 192 | 3342027177 |
| Dothan | 3342027177 | 8343750 | 1/3/2006 13:53 | 470 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/3/2006 15:27 | 82 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 15:41 | 292 | 3347417444 |
| Dothan | 3342027177 | 2027177 | 1/3/2006 16:41 | 80 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 1/3/2006 17:14 | 100 | 3343181648 |
| Dothan | 3342027177 | 13343181265 | 1/4/2006 5:58 | 302 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/4/2006 6:35 | 66 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 6:54 | 379 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 1/4/2006 7:00 | 237 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 7:39 | 785 | 7405259396 |
| Dothan | 3342027177 | 13343913459 | 1/4/2006 7:53 | 297 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/4/2006 7:58 | 55 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/4/2006 8:00 | 89 | 3342027177 |
| Dothan | 3342027177 | 2033251 | 1/4/2006 8:02 | 2 | 3342027177 |
| Dothan | 3342027177 | 2863251 | 1/4/2006 8:03 | 55 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 8:13 | 47 | 3342900444 |
| Dothan | 3342027177 | 2863200 | 1/4/2006 8:24 | 19 | 3342027177 |
| Dothan | 3342027177 | 2863251 | 1/4/2006 8:25 | 30 | 3342027177 |
| Dothan | 3342027177 | 2063251 | 1/4/2006 8:27 | 59 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/4/2006 8:29 | 152 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 8:39 | 148 | 3342023645 |
| Dothan | 3342027177 | 13342063251 | 1/4/2006 9:30 | 8 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 9:30 | 218 | 3348348480 |
| Dothan | 3342027177 | 13342242701 | 1/4/2006 9:36 | 68 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 1/4/2006 9:37 | 67 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 9:39 | 162 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 10:02 | 98 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 10:06 | 7 | 3342901454 |
| Dothan | 3342027177 | 13343913459 | 1/4/2006 10:06 | 84 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 10:15 | 46 | 3342901454 |
| Dothan | 3342027177 | 3342027177 | 1/4/2006 10:17 | 33 | 3342071212 |
| Dothan | 3342027177 | 3342027177 | 1/4/2006 10:35 | 26 | 3343181265 |
| Dothan | 3342027177 | 17405259396 | 1/4/2006 11:11 | 123 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/4/2006 11:27 | 65 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 1/4/2006 11:30 | 4 | 3343181265 |
| Dothan | 3342027177 | 13343913459 | 1/4/2006 11:44 | 47 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 1/4/2006 11:45 | 206 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 11:46 | 291 | 2292516127 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 12:36 | 160 | 3343913459 |

AD6272     Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06     (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 1/4/2006 12:48 | 51 | 3343913459 |
| Dothan | 3342027177 | 13343913459 | 1/4/2006 13:41 | 203 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 14:30 | 602 | 3342724124 |
| Dothan | 3342027177 | 3342027177 | 1/4/2006 15:11 | 98 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 1/4/2006 15:48 | 29 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 1/4/2006 15:52 | 109 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 16:07 | 24 | 3347418305 |
| Dothan | 3342027177 | 3347418305 | 1/4/2006 16:34 | 312 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 16:41 | 424 | 3343031844 |
| Dothan | 3342027177 | 13342900444 | 1/4/2006 17:00 | 122 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 1/4/2006 17:02 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/4/2006 17:03 | 75 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 17:04 | 486 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 1/4/2006 17:15 | 62 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 17:24 | 58 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 1/4/2006 17:42 | 330 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/4/2006 17:49 | 310 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 18:09 | 513 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/4/2006 18:18 | 126 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 1/5/2006 5:59 | 105 | 3343181265 |
| Dothan | 3342027177 | 13342900444 | 1/5/2006 6:14 | 50 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 6:15 | 174 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 6:39 | 68 | 2293001770 |
| Dothan | 3342027177 | 2293001770 | 1/5/2006 7:05 | 63 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/5/2006 7:07 | 87 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 1/5/2006 7:09 | 62 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 1/5/2006 7:10 | 134 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 7:45 | 156 | 2293001770 |
| Dothan | 3342027177 | 13343181265 | 1/5/2006 7:48 | 99 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 1/5/2006 7:50 | 80 | 3342027177 |
| Dothan | 3342027177 | 2293001770 | 1/5/2006 7:51 | 57 | 3342027177 |
| Dothan | 3342027177 | 12292516127 | 1/5/2006 7:54 | 193 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 8:03 | 131 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 8:25 | 158 | 2059100672 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 9:15 | 119 | 3343192163 |
| Dothan | 3342027177 | 13343181265 | 1/5/2006 10:34 | 102 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 11:29 | 114 | 2292516127 |
| Dothan | 3342027177 | 12292516127 | 1/5/2006 11:35 | 41 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 1/5/2006 11:36 | 74 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/5/2006 11:37 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 11:42 | 28 | 3343181222 |
| Dothan | 3342027177 | 3342027177 | 1/5/2006 13:00 | 196 | 3343184300 |
| Dothan | 3342027177 | *86 | 1/5/2006 13:08 | 40 | 3342027177 |
| Dothan | 3342027177 | *86 | 1/5/2006 13:08 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 13:10 | 78 | 3346575733 |
| Dothan | 3342027177 | 3342027177 | 1/5/2006 13:11 | 78 | 3344517329 |
| Dothan | 3342027177 | 13343181222 | 1/5/2006 13:27 | 6 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/5/2006 13:27 | 102 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/5/2006 13:29 | 2 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 1/5/2006 13:29 | 78 | 3343181265 |

AD6272         Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06         (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342901454 | 1/5/2006 13:44 | 171 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 14:32 | 50 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 15:50 | 481 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 1/5/2006 15:58 | 109 | 3342242701 |
| Dothan | 3342027177 | 13342023983 | 1/5/2006 16:09 | 548 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 16:09 | 62 | 0 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 16:20 | 89 | 3342900440 |
| Dothan | 3342027177 | 13342900444 | 1/5/2006 16:29 | 560 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/5/2006 16:43 | 177 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 16:46 | 224 | 3342900444 |
| Dothan | 3342027177 | 17405259396 | 1/5/2006 16:50 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/5/2006 16:55 | 922 | 7405259396 |
| Dothan | 3342027177 | 13343192163 | 1/5/2006 17:14 | 205 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/5/2006 17:43 | 28 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 1/5/2006 17:56 | 55 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 1/6/2006 5:49 | 28 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 6:30 | 82 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 1/6/2006 7:03 | 400 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/6/2006 7:58 | 298 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 8:12 | 59 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 8:34 | 67 | 3342626642 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 8:55 | 155 | 3342023983 |
| Dothan | 3342027177 | 13343031844 | 1/6/2006 8:58 | 37 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/6/2006 9:36 | 631 | 3342027177 |
| Dothan | 3342027177 | 8509979 | 1/6/2006 9:55 | 159 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 10:32 | 64 | 3343872407 |
| Dothan | 3342027177 | 3343872407 | 1/6/2006 10:44 | 97 | 3342027177 |
| Dothan | 3342027177 | *86 | 1/6/2006 10:46 | 109 | 3342027177 |
| Dothan | 3342027177 | *86 | 1/6/2006 10:46 | 109 | 3342027177 |
| Dothan | 3342027177 | 3343872407 | 1/6/2006 10:48 | 881 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/6/2006 10:54 | 59 | 3343184300 |
| Dothan | 3342027177 | 13342023983 | 1/6/2006 12:41 | 246 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 12:51 | 10 | 3342153588 |
| Dothan | 3342027177 | 13342630256 | 1/6/2006 12:52 | 220 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/6/2006 13:12 | 22 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 13:20 | 30 | 3346575733 |
| Dothan | 3342027177 | 3342027177 | 1/6/2006 13:26 | 44 | 3343181265 |
| Dothan | 3342027177 | 13342900444 | 1/6/2006 13:27 | 288 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 13:35 | 236 | 3348348480 |
| Dothan | 3342027177 | 13342900444 | 1/6/2006 13:39 | 124 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 13:41 | 777 | 3345461952 |
| Dothan | 3342027177 | 13342900444 | 1/6/2006 13:54 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 1/6/2006 13:55 | 78 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 14:00 | 127 | 3343192163 |
| Dothan | 3342027177 | 17405259396 | 1/6/2006 14:07 | 29 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 1/6/2006 14:09 | 24 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/6/2006 14:22 | 142 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 14:24 | 61 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 14:25 | 81 | 3343192163 |
| Dothan | 3342027177 | 13342900444 | 1/6/2006 14:26 | 39 | 3342027177 |

AD6272   Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06   (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343031844 | 1/6/2006 14:27 | 73 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/6/2006 14:29 | 30 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/6/2006 14:29 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/6/2006 14:29 | 0 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 1/6/2006 14:30 | 25 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/6/2006 14:30 | 53 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 15:38 | 27 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 16:13 | 45 | 3343181265 |
| Dothan | 3342027177 | 13343192163 | 1/6/2006 16:44 | 79 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 16:57 | 20 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 17:15 | 1576 | 7405680797 |
| Dothan | 3342027177 | 13342900444 | 1/6/2006 17:41 | 585 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/6/2006 18:27 | 32 | 3343583647 |
| Dothan | 3342027177 | 13342023983 | 1/7/2006 6:26 | 247 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/7/2006 9:36 | 79 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/7/2006 13:19 | 63 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 1/7/2006 15:02 | 120 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/8/2006 9:46 | 38 | 3344517329 |
| Dothan | 3342027177 | 3342027177 | 1/8/2006 14:07 | 463 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 1/9/2006 5:21 | 64 | 3343184300 |
| Dothan | 3342027177 | 13343181265 | 1/9/2006 5:55 | 68 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 1/9/2006 6:48 | 307 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 1/9/2006 7:47 | 28 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 1/9/2006 7:48 | 245 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/9/2006 7:57 | 37 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 1/9/2006 8:09 | 67 | 3342628836 |
| Dothan | 3342027177 | 3342628836 | 1/9/2006 8:21 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 1/9/2006 8:22 | 27 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/9/2006 8:23 | 7 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/9/2006 8:24 | 57 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/9/2006 8:48 | 288 | 3347417444 |
| Dothan | 3342027177 | 3342027177 | 1/9/2006 9:04 | 62 | 3343181648 |
| Dothan | 3342027177 | 13343192163 | 1/9/2006 9:43 | 17 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/9/2006 9:50 | 38 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/9/2006 10:07 | 190 | 3347418305 |
| Dothan | 3342027177 | 3342027177 | 1/9/2006 10:41 | 75 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/9/2006 11:22 | 141 | 3343031844 |
| Dothan | 3342027177 | 13343192163 | 1/9/2006 12:10 | 61 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 1/9/2006 12:11 | 40 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 1/9/2006 12:12 | 107 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/9/2006 12:14 | 652 | 3342717173 |
| Dothan | 3342027177 | 13342901454 | 1/9/2006 12:25 | 160 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/9/2006 12:27 | 122 | 3343181265 |
| Dothan | 3342027177 | 13342901454 | 1/9/2006 12:29 | 4 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 1/9/2006 12:29 | 225 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 1/9/2006 12:33 | 536 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/9/2006 12:44 | 85 | 3345461952 |
| Dothan | 3342027177 | 13343181265 | 1/9/2006 12:49 | 130 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/9/2006 12:56 | 553 | 3347417444 |
| Dothan | 3342027177 | 13343031844 | 1/9/2006 13:15 | 295 | 3342027177 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 1/9/2006 13:19 | 207 | 3344624075 |
| Dothan | 3342027177 | 13343031844 | 1/9/2006 13:35 | 85 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/9/2006 14:08 | 67 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 1/9/2006 14:14 | 27 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 1/9/2006 15:36 | 59 | 3342901454 |
| Dothan | 3342027177 | 13343184300 | 1/9/2006 15:47 | 166 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/9/2006 15:50 | 602 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/9/2006 16:00 | 217 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/9/2006 16:05 | 76 | 3342900444 |
| Dothan | 3342027177 | 13342023983 | 1/9/2006 16:06 | 390 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/9/2006 16:54 | 140 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 1/9/2006 17:52 | 80 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/9/2006 19:30 | 31 | 7405259396 |
| Dothan | 3342027177 | 13343031844 | 1/10/2006 6:18 | 219 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/10/2006 6:28 | 303 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 1/10/2006 6:33 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 6:53 | 88 | 2293001770 |
| Dothan | 3342027177 | 13342023983 | 1/10/2006 6:55 | 93 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 1/10/2006 6:57 | 36 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/10/2006 6:57 | 71 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 1/10/2006 6:59 | 64 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 7:19 | 355 | 3347417444 |
| Dothan | 3342027177 | 17405259396 | 1/10/2006 7:56 | 30 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 1/10/2006 7:58 | 80 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 8:09 | 655 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 8:13 | 86 | 7068259896 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 8:21 | 37 | 3342901454 |
| Dothan | 3342027177 | 13343184300 | 1/10/2006 8:59 | 80 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 9:08 | 61 | 3342023645 |
| Dothan | 3342027177 | 13343181265 | 1/10/2006 9:16 | 96 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 10:10 | 46 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 10:44 | 33 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 11:37 | 192 | 3348348480 |
| Dothan | 3342027177 | 13342901454 | 1/10/2006 11:46 | 295 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/10/2006 12:06 | 33 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 12:18 | 154 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 12:22 | 190 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 12:39 | 62 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 14:33 | 168 | 3347820157 |
| Dothan | 3342027177 | 13343031844 | 1/10/2006 16:52 | 50 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 16:54 | 458 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 1/10/2006 18:58 | 78 | 3342628836 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 5:54 | 91 | 3342023983 |
| Dothan | 3342027177 | *86 | 1/11/2006 6:12 | 61 | 3342027177 |
| Dothan | 3342027177 | *86 | 1/11/2006 6:12 | 61 | 3342027177 |
| Dothan | 3342027177 | 3342628836 | 1/11/2006 6:13 | 83 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/11/2006 6:33 | 282 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 1/11/2006 7:15 | 69 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 7:21 | 157 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 1/11/2006 7:36 | 109 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 1/11/2006 7:48 | 172 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 8:33 | 54 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 1/11/2006 8:34 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 8:35 | 32 | 3348348480 |
| Dothan | 3342027177 | 13343031844 | 1/11/2006 8:35 | 185 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 1/11/2006 8:46 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 1/11/2006 8:47 | 51 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 1/11/2006 8:48 | 121 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 8:49 | 69 | 3343031844 |
| Dothan | 3342027177 | 17405259396 | 1/11/2006 8:50 | 4 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 9:15 | 58 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 9:34 | 62 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 10:05 | 463 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 11:15 | 41 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 11:16 | 554 | 3348348480 |
| Dothan | 3342027177 | 13342900444 | 1/11/2006 11:28 | 308 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/11/2006 11:53 | 138 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 1/11/2006 11:55 | 45 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/11/2006 11:56 | 240 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 11:59 | 312 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 12:04 | 37 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 1/11/2006 12:05 | 25 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 12:05 | 126 | 3343031844 |
| Dothan | 3342027177 | 13342901454 | 1/11/2006 12:07 | 2 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 1/11/2006 12:08 | 119 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/11/2006 12:10 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 12:11 | 243 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 12:18 | 91 | 3342900444 |
| Dothan | 3342027177 | 13342063234 | 1/11/2006 13:01 | 52 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/11/2006 13:37 | 40 | 3342077951 |
| Dothan | 3342027177 | 17405259396 | 1/11/2006 13:40 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 13:41 | 8 | 3342077951 |
| Dothan | 3342027177 | 3342027177 | 1/11/2006 13:41 | 68 | 3342077951 |
| Dothan | 3342027177 | 2027177 | 1/11/2006 15:53 | 156 | 3342901454 |
| Dothan | 3342027177 | 13342900444 | 1/12/2006 6:17 | 61 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/12/2006 7:05 | 106 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/12/2006 7:23 | 56 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/12/2006 7:44 | 37 | 3347417444 |
| Dothan | 3342027177 | 13342900444 | 1/12/2006 7:49 | 74 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/12/2006 7:51 | 56 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/12/2006 7:56 | 62 | 3342900444 |
| Dothan | 3342027177 | 13347417444 | 1/12/2006 8:02 | 443 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/12/2006 8:05 | 42 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/12/2006 9:47 | 37 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/12/2006 9:51 | 1324 | 3342628836 |
| Dothan | 3342027177 | 2027177 | 1/12/2006 10:48 | 70 | 3342691211 |
| Dothan | 3342027177 | 13342063234 | 1/12/2006 10:49 | 720 | 3342027177 |
| Dothan | 3342027177 | 2602377 | 1/12/2006 11:18 | 52 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/12/2006 14:23 | 650 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/12/2006 15:51 | 62 | 3342023983 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

Page 101 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 1/12/2006 16:04 | 146 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 1/12/2006 16:42 | 286 | 3347417444 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 7:03 | 95 | 3342071212 |
| Dothan | 3342027177 | 3342027177 | 1/13/2006 7:12 | 29 | 3344517329 |
| Dothan | 3342027177 | 13343031844 | 1/13/2006 7:24 | 202 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 8:06 | 135 | 2292516127 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 8:28 | 106 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 8:36 | 19 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 1/13/2006 8:39 | 247 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/13/2006 8:49 | 30 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 1/13/2006 8:50 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 1/13/2006 8:50 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/13/2006 8:50 | 23 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 1/13/2006 8:51 | 2 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 8:51 | 140 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 8:59 | 91 | 3342900444 |
| Dothan | 3342027177 | 12292516127 | 1/13/2006 9:06 | 52 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/13/2006 9:08 | 21 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/13/2006 9:15 | 863 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 1/13/2006 9:29 | 39 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/13/2006 9:30 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 9:38 | 927 | 2292516127 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 10:04 | 143 | 3342023983 |
| Dothan | 3342027177 | 17067184793 | 1/13/2006 10:25 | 516 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 10:27 | 31 | 3342071212 |
| Dothan | 3342027177 | 12059364777 | 1/13/2006 10:34 | 137 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 11:17 | 278 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 11:18 | 95 | 0 |
| Dothan | 3342027177 | 3342027177 | 1/13/2006 11:43 | 136 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 11:45 | 58 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 11:47 | 475 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 11:53 | 29 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 1/13/2006 11:59 | 61 | 3342027177 |
| Dothan | 3342027177 | 13342656771 | 1/13/2006 13:20 | 66 | 3342027177 |
| Dothan | 3342027177 | 13342775300 | 1/13/2006 13:42 | 129 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 13:48 | 33 | 3342775301 |
| Dothan | 3342027177 | 2027177 | 1/13/2006 14:22 | 197 | 3343031844 |
| Dothan | 3342027177 | 13342900444 | 1/13/2006 16:07 | 1102 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/14/2006 8:39 | 26 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 1/14/2006 8:40 | 22 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/14/2006 9:31 | 79 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/14/2006 11:02 | 122 | 3342901454 |
| Dothan | 3342027177 | 13342023983 | 1/14/2006 11:03 | 181 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/14/2006 14:04 | 129 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 1/15/2006 8:07 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/15/2006 8:10 | 69 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 1/15/2006 8:11 | 386 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/15/2006 8:43 | 32 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/15/2006 8:49 | 30 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/15/2006 9:25 | 53 | 3342900444 |

AD6272     Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06     (334) 202-7177