| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342900444 | 1/15/2006 10:21 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/15/2006 11:21 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/15/2006 11:47 | 107 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 6:54 | 42 | 2293001770 |
| Dothan | 3342027177 | 13343181265 | 1/16/2006 6:55 | 73 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/16/2006 7:04 | 43 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 7:56 | 75 | 2293001770 |
| Dothan | 3342027177 | 13343181265 | 1/16/2006 7:58 | 53 | 3342027177 |
| Dothan | 3342027177 | 2293001770 | 1/16/2006 7:59 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 8:06 | 88 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 8:51 | 31 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 9:26 | 40 | 3346575733 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 9:47 | 48 | 3342153588 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 9:58 | 67 | 3348640508 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 10:04 | 30 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 11:16 | 49 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 11:25 | 31 | 3347417444 |
| Dothan | 3342027177 | 13343031844 | 1/16/2006 11:38 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 11:53 | 36 | 6063446588 |
| Dothan | 3342027177 | 13343031844 | 1/16/2006 11:55 | 30 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 1/16/2006 12:26 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 12:31 | 33 | 3347417444 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 12:35 | 61 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 12:37 | 55 | 3343031844 |
| Dothan | 3342027177 | 13343982794 | 1/16/2006 14:11 | 145 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 14:19 | 64 | 3343982794 |
| Dothan | 3342027177 | 13343982794 | 1/16/2006 14:20 | 18 | 3342027177 |
| Dothan | 3342027177 | 13343982794 | 1/16/2006 14:23 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 14:53 | 28 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 14:55 | 66 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 15:10 | 39 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 15:42 | 51 | 2293001770 |
| Dothan | 3342027177 | 13343982794 | 1/16/2006 15:45 | 23 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 15:46 | 103 | 3342900444 |
| Dothan | 3342027177 | 13343031844 | 1/16/2006 15:48 | 15 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 15:49 | 151 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 15:51 | 96 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 16:20 | 55 | 3343031844 |
| Dothan | 3342027177 | 13342900444 | 1/16/2006 17:14 | 65 | 3342027177 |
| Dothan | 3342027177 | *86 | 1/16/2006 17:17 | 120 | 3342027177 |
| Dothan | 3342027177 | *86 | 1/16/2006 17:17 | 120 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 1/16/2006 17:20 | 1057 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 1/16/2006 17:38 | 120 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/16/2006 17:40 | 198 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 1/17/2006 7:39 | 77 | 6063446588 |
| Dothan | 3342027177 | 13343031844 | 1/17/2006 8:19 | 35 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 1/17/2006 8:43 | 69 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/17/2006 8:49 | 174 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/17/2006 8:53 | 400 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 1/17/2006 9:09 | 18 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343031844 | 1/17/2006 9:10 | 379 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 1/17/2006 9:17 | 51 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 1/17/2006 9:24 | 129 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 1/17/2006 9:32 | 181 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/17/2006 10:29 | 450 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 1/17/2006 10:38 | 95 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/17/2006 11:18 | 101 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 1/17/2006 11:22 | 24 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/17/2006 11:27 | 102 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 1/17/2006 11:27 | 34 | 3346575733 |
| Dothan | 3342027177 | 17405259396 | 1/17/2006 12:16 | 308 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/17/2006 15:55 | 69 | 0 |
| Dothan | 3342027177 | 2027177 | 1/17/2006 16:50 | 19 | 0 |
| Dothan | 3342027177 | *86 | 1/17/2006 16:53 | 31 | 3342027177 |
| Dothan | 3342027177 | *86 | 1/17/2006 16:53 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/17/2006 17:12 | 85 | 3343181265 |
| Dothan | 3342027177 | 13343031844 | 1/17/2006 17:27 | 38 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 4:36 | 36 | 3342151830 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 5:13 | 46 | 3342023645 |
| Dothan | 3342027177 | 13342023983 | 1/18/2006 6:30 | 42 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/18/2006 7:34 | 67 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/18/2006 7:49 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342242701 | 1/18/2006 8:07 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 1/18/2006 8:10 | 43 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 1/18/2006 8:56 | 76 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 8:56 | 41 | 3347303662 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 8:57 | 28 | 3347303662 |
| Dothan | 3342027177 | *86 | 1/18/2006 8:57 | 5 | 3342027177 |
| Dothan | 3342027177 | *86 | 1/18/2006 8:58 | 17 | 3342027177 |
| Dothan | 3342027177 | *86 | 1/18/2006 8:58 | 17 | 3342027177 |
| Dothan | 3342027177 | 3347303662 | 1/18/2006 8:58 | 50 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 8:59 | 64 | 3347303662 |
| Dothan | 3342027177 | 13342023983 | 1/18/2006 9:22 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/18/2006 9:27 | 135 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 9:29 | 44 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 10:13 | 5 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 11:24 | 21 | 0 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 13:33 | 79 | 3342242701 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 13:56 | 20 | 0 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 14:59 | 32 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 15:04 | 588 | 7405680797 |
| Dothan | 3342027177 | 13342023983 | 1/18/2006 16:26 | 655 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/18/2006 16:40 | 54 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/18/2006 16:40 | 60 | 0 |
| Dothan | 3342027177 | 13342023645 | 1/19/2006 5:20 | 122 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/19/2006 7:07 | 31 | 3343031844 |
| Dothan | 3342027177 | 3342027177 | 1/19/2006 7:32 | 104 | 3343184300 |
| Dothan | 3342027177 | 13342023983 | 1/19/2006 7:35 | 135 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/19/2006 9:37 | 70 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 1/19/2006 9:48 | 241 | 3343031844 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 1/19/2006 10:21 | 113 | 0 |
| Dothan | 3342027177 | 2027177 | 1/19/2006 13:25 | 20 | 3345461952 |
| Dothan | 3342027177 | 2027177 | 1/19/2006 13:36 | 27 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 1/19/2006 13:37 | 90 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/19/2006 14:46 | 1192 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 1/19/2006 15:54 | 152 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/20/2006 4:46 | 140 | 3343184300 |
| Dothan | 3342027177 | 17405259396 | 1/20/2006 6:27 | 9 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 1/20/2006 6:27 | 91 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/20/2006 6:45 | 681 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/20/2006 7:00 | 70 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 1/20/2006 8:06 | 106 | 3343181265 |
| Dothan | 3342027177 | 13345461952 | 1/20/2006 8:56 | 138 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/20/2006 8:57 | 88 | 3345461952 |
| Dothan | 3342027177 | 2027177 | 1/20/2006 9:00 | 54 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 1/20/2006 9:27 | 90 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/20/2006 11:26 | 362 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/20/2006 12:37 | 124 | 3343181222 |
| Dothan | 3342027177 | 16063446588 | 1/20/2006 12:43 | 131 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/20/2006 12:43 | 1243 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 1/20/2006 13:04 | 984 | 2059364777 |
| Dothan | 3342027177 | 3342027177 | 1/21/2006 5:59 | 235 | 3343184300 |
| Dothan | 3342027177 | 13342900444 | 1/21/2006 6:46 | 125 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/21/2006 7:02 | 75 | 3342900444 |
| Dothan | 3342027177 | 13343181222 | 1/21/2006 7:12 | 26 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/21/2006 7:14 | 102 | 3343184300 |
| Dothan | 3342027177 | 13342023983 | 1/21/2006 7:54 | 32 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/21/2006 8:01 | 64 | 3342027177 |
| Dothan | 3342027177 | 411 | 1/22/2006 11:38 | 64 | 3342027177 |
| Dothan | 3342027177 | 2059238023 | 1/22/2006 11:39 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/23/2006 5:39 | 46 | 3343031844 |
| Dothan | 3342027177 | 13343192163 | 1/23/2006 6:21 | 38 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/23/2006 6:39 | 113 | 3347417444 |
| Dothan | 3342027177 | 2027177 | 1/23/2006 7:40 | 42 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/23/2006 9:04 | 67 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 1/23/2006 9:15 | 23 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 1/23/2006 9:59 | 654 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 1/23/2006 10:57 | 65 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 1/23/2006 11:56 | 32 | 3342901454 |
| Dothan | 3342027177 | *86 | 1/23/2006 12:05 | 56 | 3342027177 |
| Dothan | 3342027177 | *86 | 1/23/2006 12:05 | 56 | 3342027177 |
| Dothan | 3342027177 | 18006223867 | 1/23/2006 13:33 | 146 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/23/2006 15:52 | 347 | 3343181265 |
| Dothan | 3342027177 | 13342900444 | 1/24/2006 5:09 | 86 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/24/2006 6:47 | 118 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 1/24/2006 7:41 | 277 | 2292516127 |
| Dothan | 3342027177 | 2027177 | 1/24/2006 9:16 | 58 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 1/24/2006 10:57 | 231 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 1/24/2006 11:24 | 45 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 1/24/2006 12:11 | 74 | 3343125373 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 1/24/2006 12:25 | 59 | 2056475326 |
| Dothan | 3342027177 | 13342023983 | 1/24/2006 12:27 | 5 | 3342027177 |
| Dothan | 3342027177 | 2056475326 | 1/24/2006 12:27 | 43 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/24/2006 13:05 | 149 | 3343184300 |
| Dothan | 3342027177 | 13343192163 | 1/24/2006 15:56 | 58 | 3342027177 |
| Dothan | 3342027177 | 13345461952 | 1/24/2006 15:57 | 211 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/24/2006 16:25 | 85 | 2056748889 |
| Dothan | 3342027177 | 2027177 | 1/24/2006 16:40 | 70 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 1/25/2006 9:28 | 26 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 1/25/2006 10:12 | 45 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/25/2006 10:22 | 147 | 3342242701 |
| Dothan | 3342027177 | 13342063234 | 1/25/2006 11:03 | 46 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/25/2006 12:02 | 21 | 3347418305 |
| Dothan | 3342027177 | 3347418305 | 1/25/2006 12:21 | 33 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 1/25/2006 12:24 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/25/2006 12:43 | 84 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 1/25/2006 13:04 | 47 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 1/25/2006 15:04 | 51 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 1/25/2006 16:01 | 105 | 7067184793 |
| Dothan | 3342027177 | 3342027177 | 1/25/2006 18:18 | 208 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 1/26/2006 6:14 | 180 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 1/26/2006 11:25 | 22 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 1/26/2006 11:38 | 243 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/26/2006 13:47 | 201 | 2563774488 |
| Dothan | 3342027177 | 3342027177 | 1/26/2006 13:48 | 64 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 1/26/2006 14:36 | 45 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 1/26/2006 14:42 | 108 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/26/2006 15:19 | 82 | 0 |
| Dothan | 3342027177 | 2853159 | 1/26/2006 15:47 | 55 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/26/2006 17:04 | 717 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/26/2006 17:17 | 726 | 3342900444 |
| Dothan | 3342027177 | 2790117 | 1/26/2006 18:30 | 209 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/26/2006 18:37 | 437 | 3346570602 |
| Dothan | 3342027177 | 2027177 | 1/26/2006 19:01 | 521 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 1/27/2006 6:22 | 107 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 1/27/2006 6:24 | 92 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 1/27/2006 7:18 | 22 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 1/27/2006 7:27 | 274 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 1/27/2006 7:53 | 42 | 3342027177 |
| Dothan | 3342027177 | 411 | 1/27/2006 8:01 | 44 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/27/2006 8:28 | 468 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/27/2006 10:02 | 45 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 1/27/2006 10:47 | 222 | 3342071212 |
| Dothan | 3342027177 | 2027177 | 1/27/2006 10:53 | 253 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 1/27/2006 12:14 | 218 | 3348348480 |
| Dothan | 3342027177 | 2027177 | 1/27/2006 14:17 | 88 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 1/27/2006 15:36 | 281 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/27/2006 15:41 | 142 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/27/2006 15:44 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 1/27/2006 15:44 | 27 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 1/27/2006 15:46 | 646 | 3343181222 |
| Dothan | 3342027177 | 17405259396 | 1/27/2006 15:58 | 453 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/28/2006 5:25 | 30 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 1/28/2006 5:26 | 982 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 1/28/2006 6:28 | 914 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/28/2006 7:44 | 279 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/28/2006 10:44 | 91 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/28/2006 11:52 | 120 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/29/2006 7:24 | 90 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/29/2006 12:37 | 80 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 1/30/2006 6:24 | 261 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 1/30/2006 6:29 | 63 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 6:32 | 737 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 6:59 | 48 | 3342853159 |
| Dothan | 3342027177 | 3342853159 | 1/30/2006 6:59 | 654 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 1/30/2006 7:23 | 18 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 7:26 | 105 | 3343181648 |
| Dothan | 3342027177 | 17409848652 | 1/30/2006 7:28 | 137 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 1/30/2006 7:30 | 52 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 1/30/2006 7:32 | 500 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/30/2006 7:46 | 117 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 1/30/2006 7:50 | 139 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/30/2006 7:53 | 310 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 1/30/2006 7:59 | 20 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 1/30/2006 7:59 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 1/30/2006 8:00 | 39 | 3342027177 |
| Dothan | 3342027177 | 13342024092 | 1/30/2006 8:01 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 1/30/2006 8:02 | 21 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 1/30/2006 8:03 | 314 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 1/30/2006 8:09 | 15 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/30/2006 8:09 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/30/2006 8:10 | 48 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/30/2006 8:10 | 115 | 3343181265 |
| Dothan | 3342027177 | 13342900444 | 1/30/2006 8:13 | 169 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/30/2006 8:16 | 128 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 1/30/2006 8:20 | 58 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 1/30/2006 8:22 | 211 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 8:41 | 289 | 3347418904 |
| Dothan | 3342027177 | 13345461952 | 1/30/2006 8:53 | 41 | 3342027177 |
| Dothan | 3342027177 | 13342602377 | 1/30/2006 9:11 | 55 | 3342027177 |
| Dothan | 3342027177 | 12292516127 | 1/30/2006 9:16 | 758 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 9:19 | 25 | 3343913459 |
| Dothan | 3342027177 | 12292516127 | 1/30/2006 9:50 | 806 | 3342027177 |
| Dothan | 3342027177 | 13865475100 | 1/30/2006 10:04 | 101 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 10:04 | 1209 | 3862480762 |
| Dothan | 3342027177 | 3342027177 | 1/30/2006 10:18 | 28 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 1/30/2006 10:25 | 58 | 3342027177 |
| Dothan | 3342027177 | *86 | 1/30/2006 10:26 | 48 | 3342027177 |
| Dothan | 3342027177 | *86 | 1/30/2006 10:26 | 48 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/30/2006 10:33 | 28 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 1/30/2006 10:45 | 218 | 2565474107 |
| Dothan | 3342027177 | 13343181265 | 1/30/2006 11:05 | 62 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 11:17 | 1379 | 3347418904 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 11:18 | 59 | 3343181265 |
| Dothan | 3342027177 | 3347418904 | 1/30/2006 11:55 | 2649 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 12:55 | 114 | 3343181265 |
| Dothan | 3342027177 | 13342023983 | 1/30/2006 12:58 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 1/30/2006 13:09 | 150 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 13:11 | 115 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 13:30 | 43 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 13:32 | 109 | 3343181265 |
| Dothan | 3342027177 | 13342155000 | 1/30/2006 14:28 | 53 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 1/30/2006 14:38 | 223 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 14:58 | 91 | 3342153924 |
| Dothan | 3342027177 | 3342027177 | 1/30/2006 15:55 | 119 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 1/30/2006 17:02 | 104 | 3343181265 |
| Dothan | 3342027177 | 13342900444 | 1/30/2006 17:04 | 114 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/30/2006 17:17 | 367 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/31/2006 6:24 | 41 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 1/31/2006 7:50 | 47 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 1/31/2006 7:51 | 202 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/31/2006 7:55 | 783 | 3342027177 |
| Dothan | 3342027177 | 13347977888 | 1/31/2006 8:09 | 43 | 3342027177 |
| Dothan | 3342027177 | 13346738233 | 1/31/2006 8:10 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/31/2006 8:12 | 15 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 1/31/2006 8:13 | 101 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 1/31/2006 8:37 | 63 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 1/31/2006 8:45 | 73 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 1/31/2006 10:03 | 146 | 3343181265 |
| Dothan | 3342027177 | 13342900444 | 1/31/2006 10:28 | 7 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 1/31/2006 10:30 | 20 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 1/31/2006 10:30 | 312 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/31/2006 10:37 | 93 | 3342027177 |
| Dothan | 3342027177 | 13347977888 | 1/31/2006 10:39 | 372 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 1/31/2006 10:46 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 1/31/2006 10:46 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/31/2006 10:47 | 74 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 1/31/2006 10:54 | 1510 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 1/31/2006 14:15 | 101 | 2293001770 |
| Dothan | 3342027177 | 13342063234 | 1/31/2006 14:39 | 111 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 1/31/2006 14:55 | 167 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/31/2006 15:12 | 29 | 3348348480 |
| Dothan | 3342027177 | 13342155000 | 1/31/2006 15:22 | 54 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 1/31/2006 15:23 | 126 | 3343181265 |
| Dothan | 3342027177 | 13342155000 | 1/31/2006 15:51 | 37 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 1/31/2006 16:24 | 81 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 1/31/2006 16:26 | 88 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/31/2006 17:03 | 138 | 0 |
| Dothan | 3342027177 | 2027177 | 1/31/2006 17:20 | 153 | 3347991714 |
| Dothan | 3342027177 | 2027177 | 1/31/2006 17:28 | 978 | 3343192163 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 17405259396 | 1/31/2006 17:47 | 735 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 1/31/2006 18:58 | 27 | 3343192163 |
| Dothan | 3342027177 | 13343192163 | 1/31/2006 18:59 | 1707 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 2/1/2006 6:30 | 53 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 6:33 | 1382 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 8:37 | 34 | 3346575733 |
| Dothan | 3342027177 | *86 | 2/1/2006 9:01 | 17 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/1/2006 9:01 | 17 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 2/1/2006 9:02 | 165 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/1/2006 9:05 | 46 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 2/1/2006 9:06 | 67 | 3342027177 |
| Dothan | 3342027177 | 13342027177 | 2/1/2006 9:07 | 140 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 9:13 | 196 | 3345461952 |
| Dothan | 3342027177 | 13342242701 | 2/1/2006 9:34 | 85 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/1/2006 10:05 | 85 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 10:07 | 1124 | 4043522508 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 10:24 | 65 | 2292421724 |
| Dothan | 3342027177 | 2292421724 | 2/1/2006 10:26 | 1113 | 3342027177 |
| Dothan | 3342027177 | 13342602377 | 2/1/2006 11:08 | 57 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 11:42 | 231 | 3342712200 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 12:09 | 48 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 2/1/2006 12:11 | 131 | 3343181265 |
| Dothan | 3342027177 | 17067184793 | 2/1/2006 12:32 | 617 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/1/2006 12:55 | 518 | 3342027177 |
| Dothan | 3342027177 | 13342242701 | 2/1/2006 13:04 | 95 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 13:06 | 302 | 7067184793 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 13:11 | 420 | 2059364777 |
| Dothan | 3342027177 | 3342027177 | 2/1/2006 13:12 | 82 | 3343181265 |
| Dothan | 3342027177 | 13345143021 | 2/1/2006 13:23 | 1 | 3342027177 |
| Dothan | 3342027177 | 13342241189 | 2/1/2006 13:23 | 31 | 3342027177 |
| Dothan | 3342027177 | 13345143021 | 2/1/2006 13:24 | 40 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/1/2006 13:26 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 13:29 | 220 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 13:35 | 83 | 2059364777 |
| Dothan | 3342027177 | 2692169 | 2/1/2006 13:37 | 329 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 2/1/2006 14:59 | 171 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/1/2006 15:14 | 112 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 2/1/2006 15:16 | 18 | 3342027177 |
| Dothan | 3342027177 | 3342157007 | 2/1/2006 15:18 | 84 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/1/2006 15:32 | 86 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 15:34 | 176 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 15:51 | 206 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 2/1/2006 17:07 | 93 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/1/2006 17:15 | 632 | 3345143021 |
| Dothan | 3342027177 | 3342027177 | 2/1/2006 20:11 | 31 | 3342790117 |
| Dothan | 3342027177 | 3342790117 | 2/2/2006 7:34 | 75 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 7:52 | 52 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 2/2/2006 7:52 | 33 | 3344517329 |
| Dothan | 3342027177 | 13342900444 | 2/2/2006 7:54 | 434 | 3342027177 |
| Dothan | 3342027177 | 2241419 | 2/2/2006 8:02 | 252 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13346575733 | 2/2/2006 8:07 | 47 | 3342027177 |
| Dothan | 3342027177 | 2815141 | 2/2/2006 8:11 | 84 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/2/2006 8:36 | 533 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 8:37 | 426 | 3346575733 |
| Dothan | 3342027177 | 12059364777 | 2/2/2006 8:45 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 2/2/2006 8:45 | 47 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 8:46 | 54 | 3342900444 |
| Dothan | 3342027177 | 411 | 2/2/2006 8:58 | 54 | 3342027177 |
| Dothan | 3342027177 | 3342628836 | 2/2/2006 8:59 | 283 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 9:17 | 580 | 3342635520 |
| Dothan | 3342027177 | 13346574686 | 2/2/2006 9:30 | 46 | 3342027177 |
| Dothan | 3342027177 | 13342657332 | 2/2/2006 9:32 | 19 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 9:39 | 44 | 9528944550 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 9:39 | 177 | 3346574686 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 9:46 | 320 | 7067184793 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 10:04 | 1380 | 9528944550 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 10:20 | 29 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 2/2/2006 10:28 | 385 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 2/2/2006 11:07 | 122 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 12:20 | 56 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 13:16 | 1337 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 15:05 | 351 | 3346574686 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 15:45 | 275 | 2059100672 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 15:50 | 122 | 2059100672 |
| Dothan | 3342027177 | 3342027177 | 2/2/2006 16:20 | 59 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 17:13 | 26 | 2059364777 |
| Dothan | 3342027177 | 12059364777 | 2/2/2006 17:14 | 23 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/2/2006 17:15 | 6 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/2/2006 17:16 | 6 | 3342027177 |
| Dothan | 3342027177 | 13342691522 | 2/2/2006 17:16 | 25 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/2/2006 17:38 | 22 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/2/2006 17:41 | 27 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/2/2006 17:43 | 21 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 2/2/2006 17:44 | 7 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/2/2006 17:45 | 21 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/2/2006 17:45 | 23 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/2/2006 17:58 | 981 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 17:59 | 33 | 3343192163 |
| Dothan | 3342027177 | 13343192163 | 2/2/2006 18:14 | 2461 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 19:20 | 62 | 8503244399 |
| Dothan | 3342027177 | 2027177 | 2/2/2006 20:33 | 998 | 8503244399 |
| Dothan | 3342027177 | 3342027177 | 2/3/2006 6:25 | 44 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/3/2006 6:53 | 50 | 3342158929 |
| Dothan | 3342027177 | 13343181265 | 2/3/2006 6:54 | 49 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/3/2006 8:04 | 920 | 3342027177 |
| Dothan | 3342027177 | 3125390 | 2/3/2006 9:31 | 59 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/3/2006 9:33 | 430 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 2/3/2006 9:43 | 47 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/3/2006 9:44 | 71 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/3/2006 9:49 | 129 | 3342900444 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 2/3/2006 9:55 | 99 | 3342900444 |
| Dothan | 3342027177 | 13347977888 | 2/3/2006 10:15 | 47 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/3/2006 11:27 | 177 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/3/2006 11:30 | 57 | 9046366450 |
| Dothan | 3342027177 | 13342023983 | 2/3/2006 11:32 | 228 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/3/2006 14:02 | 784 | 3342023645 |
| Macon_MTX01 | 3342027177 | 4782589006 | 2/3/2006 15:02 | 782 | 3342023645 |
| Dothan | 3342027177 | 3342027177 | 2/3/2006 15:15 | 103 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 2/3/2006 15:24 | 624 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/4/2006 10:46 | 150 | 3348348480 |
| Dothan | 3342027177 | 13342063234 | 2/4/2006 11:09 | 289 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/4/2006 11:09 | 3 | 3348348480 |
| Dothan | 3342027177 | 17405259396 | 2/4/2006 12:07 | 2855 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/4/2006 12:59 | 122 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 2/6/2006 5:30 | 102 | 3343181265 |
| Dothan | 3342027177 | 12059364777 | 2/6/2006 8:03 | 528 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/6/2006 8:24 | 39 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/6/2006 8:24 | 39 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 2/6/2006 8:25 | 1599 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/6/2006 8:54 | 211 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 2/6/2006 9:01 | 3 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 2/6/2006 9:01 | 136 | 6063446588 |
| Dothan | 3342027177 | 16063446588 | 2/6/2006 9:04 | 19 | 3342027177 |
| Dothan | 3342027177 | 14043587801 | 2/6/2006 9:06 | 75 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 2/6/2006 9:08 | 115 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/6/2006 9:25 | 1725 | 7706061360 |
| Dothan | 3342027177 | 13343192163 | 2/6/2006 10:00 | 21 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 2/6/2006 10:03 | 106 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 2/6/2006 10:15 | 218 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 2/6/2006 10:19 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/6/2006 10:48 | 156 | 3342815143 |
| Dothan | 3342027177 | 2027177 | 2/6/2006 10:48 | 58 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 2/6/2006 11:08 | 149 | 2056553883 |
| Dothan | 3342027177 | 13342242701 | 2/6/2006 11:15 | 79 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/6/2006 11:55 | 112 | 2053736066 |
| Dothan | 3342027177 | 2027177 | 2/6/2006 13:44 | 6 | 3347418904 |
| Dothan | 3342027177 | 2027177 | 2/6/2006 13:53 | 777 | 3347417444 |
| Dothan | 3342027177 | 13342901454 | 2/6/2006 14:07 | 28 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/6/2006 14:08 | 434 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/6/2006 14:46 | 24 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 2/6/2006 15:22 | 522 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/6/2006 15:32 | 406 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/6/2006 15:40 | 79 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 2/6/2006 15:51 | 50 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/6/2006 16:09 | 250 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 2/6/2006 18:22 | 31 | 3343031844 |
| Dothan | 3342027177 | 13342900444 | 2/7/2006 5:24 | 570 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 5:57 | 68 | 3343031844 |
| Dothan | 3342027177 | 13342900444 | 2/7/2006 7:17 | 49 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 7:18 | 558 | 3342901454 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342063234 | 2/7/2006 7:27 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 7:57 | 241 | 3348348480 |
| Dothan | 3342027177 | 17405680797 | 2/7/2006 8:09 | 1337 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 8:59 | 416 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 9:51 | 87 | 2052185067 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 11:53 | 37 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 12:35 | 35 | 3347418904 |
| Dothan | 3342027177 | 13342900444 | 2/7/2006 14:03 | 23 | 3342027177 |
| Dothan | 3342027177 | 3347418904 | 2/7/2006 14:06 | 1243 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 14:07 | 32 | 3342900440 |
| Dothan | 3342027177 | 13343184300 | 2/7/2006 14:27 | 428 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/7/2006 14:34 | 360 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/7/2006 14:57 | 22 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/7/2006 14:57 | 38 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/7/2006 14:57 | 38 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 2/7/2006 14:58 | 48 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 2/7/2006 15:17 | 22 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/7/2006 15:17 | 24 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 2/7/2006 15:19 | 38 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 15:22 | 732 | 8505050550 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 15:35 | 7 | 8505050552 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 15:35 | 5 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 15:54 | 648 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 15:54 | 56 | 8505050550 |
| Dothan | 3342027177 | 18502348282 | 2/7/2006 16:10 | 14 | 3342027177 |
| Dothan | 3342027177 | 18502348282 | 2/7/2006 16:10 | 11 | 3342027177 |
| Dothan | 3342027177 | 18502348282 | 2/7/2006 16:11 | 12 | 3342027177 |
| Dothan | 3342027177 | 8505050550 | 2/7/2006 16:12 | 260 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 16:16 | 739 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 2/7/2006 18:10 | 1743 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 6:29 | 66 | 3343192163 |
| Dothan | 3342027177 | 3342027177 | 2/8/2006 6:30 | 140 | 3343184300 |
| Dothan | 3342027177 | 14043587801 | 2/8/2006 6:33 | 290 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 2/8/2006 6:38 | 357 | 3342027177 |
| Dothan | 3342027177 | 17409848652 | 2/8/2006 6:44 | 180 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 6:46 | 27 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 2/8/2006 6:47 | 386 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 7:15 | 78 | 3342242701 |
| Dothan | 3342027177 | 12059364777 | 2/8/2006 7:17 | 160 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 7:37 | 87 | 3347303662 |
| Dothan | 3342027177 | 13342900444 | 2/8/2006 8:06 | 15 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/8/2006 8:07 | 10 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/8/2006 8:07 | 42 | 3342027177 |
| Dothan | 3342027177 | 13342621091 | 2/8/2006 8:24 | 225 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/8/2006 8:28 | 21 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/8/2006 8:48 | 219 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/8/2006 8:52 | 71 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 9:16 | 17 | 3343031844 |
| Dothan | 3342027177 | *86 | 2/8/2006 9:29 | 21 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/8/2006 9:29 | 21 | 3342027177 |

Page 112 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 3342157007 | 2/8/2006 10:15 | 43 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 2/8/2006 10:24 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 2/8/2006 10:27 | 23 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 2/8/2006 10:28 | 107 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 2/8/2006 10:30 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 2/8/2006 11:13 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 11:17 | 185 | 3343181222 |
| Dothan | 3342027177 | 13347417444 | 2/8/2006 11:25 | 121 | 3342027177 |
| Dothan | 3342027177 | 14043587801 | 2/8/2006 11:27 | 150 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 13:09 | 40 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 14:14 | 222 | 3342153588 |
| Dothan | 3342027177 | 13342901454 | 2/8/2006 14:36 | 3 | 3342027177 |
| Dothan | 3342027177 | 12059434771 | 2/8/2006 14:38 | 94 | 3342027177 |
| Dothan | 3342027177 | 12055168244 | 2/8/2006 14:40 | 54 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/8/2006 14:48 | 108 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 14:54 | 563 | 2055168244 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 15:05 | 7 | 3342900444 |
| Dothan | 3342027177 | 2055168244 | 2/8/2006 15:18 | 197 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 15:47 | 22 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 2/8/2006 15:49 | 2255 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 16:34 | 171 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 16:55 | 29 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/8/2006 17:05 | 73 | 7067184793 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 6:28 | 2509 | 3343192163 |
| Dothan | 3342027177 | 13342900444 | 2/9/2006 7:19 | 29 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 2/9/2006 7:19 | 159 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 7:33 | 390 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 8:06 | 100 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 8:15 | 79 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 9:04 | 36 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 2/9/2006 9:26 | 386 | 3343184300 |
| Dothan | 3342027177 | 13347417444 | 2/9/2006 9:33 | 443 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 2/9/2006 9:41 | 118 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 9:49 | 20 | 7067184793 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 10:10 | 6 | 3342242701 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 10:44 | 15 | 7409842361 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 11:19 | 40 | 3342242701 |
| Dothan | 3342027177 | *86 | 2/9/2006 12:03 | 17 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/9/2006 12:03 | 17 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 2/9/2006 12:04 | 243 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 12:08 | 331 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 12:54 | 131 | 3342242701 |
| Dothan | 3342027177 | *86 | 2/9/2006 13:03 | 33 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/9/2006 13:03 | 33 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/9/2006 13:04 | 102 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/9/2006 13:04 | 102 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 13:47 | 882 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 13:56 | 56 | 3348348480 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 14:02 | 541 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 14:08 | 28 | 7405259396 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | *86 | 2/9/2006 14:12 | 31 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/9/2006 14:12 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 2/9/2006 14:12 | 1172 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 14:23 | 29 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 2/9/2006 14:32 | 52 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 2/9/2006 14:35 | 585 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 15:26 | 87 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 2/9/2006 17:04 | 25 | 3342023645 |
| Dothan | 3342027177 | 17405259396 | 2/9/2006 18:35 | 43 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/9/2006 18:37 | 595 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 6:22 | 219 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 7:40 | 32 | 4043522508 |
| Dothan | 3342027177 | 14043522508 | 2/10/2006 8:27 | 43 | 3342027177 |
| Dothan | 3342027177 | 14043587801 | 2/10/2006 8:28 | 464 | 3342027177 |
| Dothan | 3342027177 | 411 | 2/10/2006 8:59 | 62 | 3342027177 |
| Dothan | 3342027177 | 3342628836 | 2/10/2006 9:00 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 9:37 | 366 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 9:44 | 317 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 9:49 | 381 | 3345461952 |
| Dothan | 3342027177 | 13345461952 | 2/10/2006 9:56 | 382 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 10:20 | 94 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 11:10 | 29 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 11:11 | 64 | 3345461952 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 11:15 | 96 | 2564906556 |
| Dothan | 3342027177 | 13343184300 | 2/10/2006 11:22 | 74 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 2/10/2006 11:23 | 234 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/10/2006 11:27 | 25 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 11:28 | 348 | 3342900444 |
| Dothan | 3342027177 | 17405259396 | 2/10/2006 11:44 | 37 | 3342027177 |
| Dothan | 3342027177 | 13342023645 | 2/10/2006 11:45 | 321 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 11:48 | 23 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 2/10/2006 11:50 | 791 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/10/2006 12:12 | 148 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/10/2006 12:12 | 148 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/10/2006 12:15 | 419 | 3342027177 |
| Dothan | 3342027177 | 2721200 | 2/10/2006 13:25 | 124 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 13:47 | 262 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 13:51 | 10 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 13:51 | 65 | 2564906556 |
| Dothan | 3342027177 | 13342900444 | 2/10/2006 14:14 | 11 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/10/2006 14:16 | 22 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/10/2006 15:16 | 64 | 3343184300 |
| Dothan | 3342027177 | 13343192163 | 2/10/2006 15:26 | 600 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/10/2006 15:29 | 30 | 2564906556 |
| Dothan | 3342027177 | 12564906556 | 2/10/2006 15:45 | 435 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/11/2006 8:33 | 3540 | 6063446588 |
| Dothan | 3342027177 | 13343181222 | 2/11/2006 10:13 | 6 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/11/2006 11:25 | 397 | 2058562544 |
| Dothan | 3342027177 | 2607272 | 2/11/2006 12:59 | 49 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/11/2006 13:00 | 137 | 3343996312 |

Page 114 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 2/11/2006 13:11 | 57 | 2058562544 |
| Dothan | 3342027177 | 2027177 | 2/11/2006 13:50 | 102 | 2058562544 |
| Dothan | 3342027177 | 2027177 | 2/12/2006 11:15 | 69 | 7067184793 |
| Dothan | 3342027177 | 13343181265 | 2/13/2006 5:29 | 57 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 5:33 | 91 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 2/13/2006 5:37 | 215 | 3343181648 |
| Dothan | 3342027177 | *86 | 2/13/2006 7:54 | 39 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/13/2006 7:54 | 39 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 2/13/2006 7:57 | 650 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/13/2006 8:08 | 403 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/13/2006 8:22 | 68 | 3342027177 |
| Dothan | 3342027177 | 2880331 | 2/13/2006 9:28 | 105 | 3342027177 |
| Dothan | 3342027177 | 12055601234 | 2/13/2006 9:48 | 365 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 2/13/2006 9:54 | 519 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 10:03 | 302 | 3347417444 |
| Dothan | 3342027177 | 411 | 2/13/2006 10:22 | 52 | 3342027177 |
| Dothan | 3342027177 | 3342775700 | 2/13/2006 10:23 | 74 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 10:27 | 263 | 3342775700 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 10:39 | 89 | 3342900444 |
| Dothan | 3342027177 | 3342775700 | 2/13/2006 10:41 | 60 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 10:44 | 40 | 3342775700 |
| Dothan | 3342027177 | 411 | 2/13/2006 10:45 | 91 | 3342027177 |
| Dothan | 3342027177 | 3342772540 | 2/13/2006 10:47 | 235 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 10:56 | 199 | 3342775700 |
| Dothan | 3342027177 | 13342900444 | 2/13/2006 11:00 | 86 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 12:54 | 90 | 3342900444 |
| Dothan | 3342027177 | 3342775700 | 2/13/2006 13:09 | 60 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 2/13/2006 13:18 | 153 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 15:07 | 194 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 15:33 | 318 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 16:55 | 293 | 3342158929 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 18:34 | 148 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 18:59 | 31 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 19:03 | 560 | 3343192163 |
| Dothan | 3342027177 | 13343181265 | 2/13/2006 19:17 | 241 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/13/2006 20:13 | 104 | 3342158929 |
| Dothan | 3342027177 | 3342158929 | 2/13/2006 20:13 | 3 | 3342027177 |
| Dothan | 3342027177 | 3342158929 | 2/13/2006 20:14 | 115 | 3342027177 |
| Dothan | 3342027177 | 13342024092 | 2/13/2006 20:17 | 87 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/14/2006 5:36 | 58 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/14/2006 6:01 | 176 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/14/2006 7:32 | 62 | 3342024092 |
| Dothan | 3342027177 | 2027177 | 2/14/2006 8:56 | 114 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/14/2006 9:02 | 33 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 2/14/2006 9:11 | 32 | 3342023645 |
| Dothan | 3342027177 | 17067184793 | 2/14/2006 9:35 | 324 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/14/2006 9:41 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 2/14/2006 9:44 | 386 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 2/14/2006 9:51 | 28 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 2/14/2006 10:08 | 352 | 3342027177 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 12055168244 | 2/14/2006 10:14 | 77 | 3342027177 |
| Dothan | 3342027177 | 12059434771 | 2/14/2006 10:15 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/14/2006 10:19 | 50 | 2055168244 |
| Dothan | 3342027177 | 13342901454 | 2/14/2006 10:32 | 262 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 2/14/2006 10:36 | 54 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 2/14/2006 10:38 | 318 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/14/2006 10:52 | 262 | 3348348480 |
| Dothan | 3342027177 | 13342900444 | 2/14/2006 12:56 | 232 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 2/14/2006 13:01 | 92 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/14/2006 13:17 | 29 | 3343181265 |
| Dothan | 3342027177 | 13342023983 | 2/14/2006 13:32 | 32 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/14/2006 13:33 | 52 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/14/2006 13:33 | 52 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/14/2006 13:36 | 45 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/14/2006 13:39 | 29 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 2/14/2006 13:41 | 26 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/14/2006 13:42 | 823 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/14/2006 13:55 | 212 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 2/14/2006 14:48 | 390 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/14/2006 14:54 | 1727 | 6063446588 |
| Dothan | 3342027177 | 13342900444 | 2/14/2006 15:23 | 174 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/14/2006 15:39 | 356 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/14/2006 16:00 | 141 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/14/2006 16:13 | 255 | 2059364777 |
| Dothan | 3342027177 | 3342027177 | 2/14/2006 16:15 | 23 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/14/2006 17:36 | 66 | 7067184793 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 7:44 | 25 | 3346575733 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 8:56 | 7 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 8:58 | 5 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 9:47 | 4 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 10:03 | 5 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 10:18 | 8 | 3346575733 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 10:37 | 4 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 11:03 | 7 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 11:11 | 5 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 11:26 | 9 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 11:27 | 44 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 11:42 | 69 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 2/15/2006 13:29 | 312 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 13:36 | 121 | 3342024092 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 14:51 | 79 | 3343982794 |
| Dothan | 3342027177 | 13342063234 | 2/15/2006 15:02 | 80 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 2/15/2006 15:05 | 1 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 2/15/2006 15:05 | 1006 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 2/15/2006 15:23 | 19 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 16:33 | 31 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 2/15/2006 17:13 | 61 | 3343982794 |
| Dothan | 3342027177 | 3342027177 | 2/16/2006 5:21 | 164 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 2/16/2006 5:33 | 296 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 2/16/2006 6:47 | 376 | 3343184300 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 2/16/2006 7:26 | 40 | 3342023983 |
| Dothan | 3342027177 | *86 | 2/16/2006 9:00 | 22 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/16/2006 9:00 | 22 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 2/16/2006 9:01 | 133 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 2/16/2006 9:04 | 339 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 9:09 | 144 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 9:11 | 402 | 3343031844 |
| Dothan | 3342027177 | 12562340900 | 2/16/2006 9:18 | 85 | 3342027177 |
| Dothan | 3342027177 | 12562340900 | 2/16/2006 9:20 | 66 | 3342027177 |
| Dothan | 3342027177 | 12562340900 | 2/16/2006 9:21 | 135 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 9:28 | 140 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 9:37 | 32 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 9:41 | 58 | 2562340900 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 10:16 | 174 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 11:08 | 44 | 3343181222 |
| Dothan | 3342027177 | 13342900444 | 2/16/2006 11:29 | 28 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 2/16/2006 11:30 | 257 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 12:14 | 110 | 3342901454 |
| Dothan | 3342027177 | 17405259396 | 2/16/2006 12:23 | 380 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 12:45 | 69 | 3343192163 |
| Dothan | 3342027177 | 13343192163 | 2/16/2006 12:47 | 77 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/16/2006 12:49 | 27 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/16/2006 12:50 | 291 | 3343181265 |
| Dothan | 3342027177 | 13343181648 | 2/16/2006 12:55 | 206 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 2/16/2006 12:58 | 22 | 3342027177 |
| Dothan | 3342027177 | 13347417444 | 2/16/2006 12:59 | 88 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 2/16/2006 13:01 | 67 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 13:02 | 26 | 3347418958 |
| Dothan | 3342027177 | 13343181648 | 2/16/2006 13:02 | 27 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 2/16/2006 13:11 | 344 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 2/16/2006 13:59 | 88 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/16/2006 14:29 | 31 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 2/16/2006 15:09 | 55 | 3343181265 |
| Dothan | 3342027177 | 13347417444 | 2/16/2006 15:10 | 16 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/16/2006 15:11 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 15:27 | 32 | 7405259396 |
| Dothan | 3342027177 | 13343181265 | 2/16/2006 16:07 | 164 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 16:09 | 18 | 3342900444 |
| Dothan | 3342027177 | 17405259396 | 2/16/2006 16:15 | 283 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 16:23 | 312 | 3342853159 |
| Dothan | 3342027177 | 13342900444 | 2/16/2006 17:00 | 586 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/16/2006 17:17 | 1072 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 17:53 | 405 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 18:12 | 77 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 2/16/2006 18:55 | 28 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 5:47 | 33 | 3344517329 |
| Dothan | 3342027177 | 13343181648 | 2/17/2006 7:06 | 153 | 3342027177 |
| Dothan | 3342027177 | 14043587801 | 2/17/2006 7:09 | 556 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/17/2006 7:20 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 7:25 | 140 | 4043558157 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 17405259396 | 2/17/2006 7:28 | 334 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/17/2006 7:36 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/17/2006 7:37 | 8 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/17/2006 7:39 | 22 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 2/17/2006 7:40 | 117 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/17/2006 7:43 | 275 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 2/17/2006 7:56 | 509 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/17/2006 8:26 | 14 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 2/17/2006 8:27 | 42 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 8:42 | 128 | 3343031844 |
| Dothan | 3342027177 | 13343181648 | 2/17/2006 8:51 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/17/2006 8:52 | 45 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 8:52 | 105 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 9:22 | 116 | 4043522508 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 9:37 | 23 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 10:19 | 136 | 2056475326 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 12:14 | 48 | 3342901454 |
| Dothan | 3342027177 | 13343181222 | 2/17/2006 13:36 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 13:48 | 110 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 14:51 | 69 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 15:05 | 28 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 15:35 | 14 | 3347417444 |
| Dothan | 3342027177 | 13343913459 | 2/17/2006 15:38 | 28 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/17/2006 15:39 | 14 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/17/2006 15:39 | 14 | 3342027177 |
| Dothan | 3342027177 | 13347417444 | 2/17/2006 15:40 | 264 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 15:45 | 418 | 8503248282 |
| Dothan | 3342027177 | 2027177 | 2/17/2006 17:04 | 92 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 2/17/2006 17:05 | 547 | 3342027177 |
| Birmingham | 3342027177 | 411 | 2/18/2006 9:37 | 310 | 3342027177 |
| Birmingham | 3342027177 | 1.33E+11 | 2/18/2006 9:53 | 9 | 3342027177 |
| Birmingham | 3342027177 | 1.33E+11 | 2/18/2006 9:54 | 5 | 3342027177 |
| Birmingham | 3342027177 | 1.33E+11 | 2/18/2006 9:58 | 27 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 2/18/2006 10:15 | 2 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 2/18/2006 10:26 | 209 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/18/2006 10:53 | 150 | 3343184300 |
| Dothan | 3342027177 | 2772540 | 2/18/2006 11:39 | 385 | 3342027177 |
| Dothan | 3342027177 | 17709447772 | 2/18/2006 11:49 | 11 | 3342027177 |
| Dothan | 3342027177 | 17709441340 | 2/18/2006 11:49 | 98 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/18/2006 12:15 | 836 | 3347920063 |
| Dothan | 3342027177 | 12055601234 | 2/18/2006 12:34 | 83 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/18/2006 12:47 | 35 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 2/18/2006 12:48 | 39 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/18/2006 13:04 | 723 | 3343181265 |
| Dothan | 3342027177 | 411 | 2/18/2006 15:27 | 47 | 3342027177 |
| Dothan | 3342027177 | 3342772540 | 2/18/2006 15:28 | 65 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/18/2006 16:05 | 469 | 7405680797 |
| Dothan | 3342027177 | 2772540 | 2/18/2006 16:44 | 364 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/18/2006 17:05 | 100 | 3342772540 |
| Dothan | 3342027177 | 3347920063 | 2/18/2006 17:08 | 164 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343181648 | 2/20/2006 5:59 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 6:47 | 34 | 3347303662 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 7:11 | 123 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 7:52 | 126 | 3343031844 |
| Dothan | 3342027177 | 13342900444 | 2/20/2006 8:29 | 101 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 8:36 | 51 | 3342900444 |
| Dothan | 3342027177 | 13342621661 | 2/20/2006 8:37 | 139 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 9:00 | 74 | 3343184300 |
| Dothan | 3342027177 | 12055601234 | 2/20/2006 9:26 | 126 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/20/2006 9:36 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 2/20/2006 9:36 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 2/20/2006 9:37 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 9:47 | 291 | 3343181222 |
| Dothan | 3342027177 | 3342027177 | 2/20/2006 9:58 | 434 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 10:11 | 230 | 7067184793 |
| Dothan | 3342027177 | 13343640400 | 2/20/2006 10:39 | 48 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 2/20/2006 10:46 | 92 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 11:07 | 183 | 3347920063 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 11:10 | 211 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 11:20 | 446 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 11:33 | 142 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 11:35 | 99 | 2059364777 |
| Dothan | 3342027177 | 13343913459 | 2/20/2006 11:53 | 548 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 2/20/2006 12:02 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/20/2006 12:03 | 433 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/20/2006 14:24 | 75 | 3342901454 |
| Dothan | 3342027177 | 3342027177 | 2/20/2006 16:28 | 30 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 2/20/2006 17:05 | 160 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 2/20/2006 17:50 | 94 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/21/2006 6:22 | 76 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 2/21/2006 6:28 | 40 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 2/21/2006 6:31 | 32 | 3342023983 |
| Dothan | 3342027177 | 13342155000 | 2/21/2006 8:05 | 53 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/21/2006 8:07 | 97 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 2/21/2006 8:10 | 428 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 2/21/2006 8:42 | 45 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/21/2006 8:44 | 184 | 3342027177 |
| Dothan | 3342027177 | 18007855798 | 2/21/2006 9:01 | 89 | 3342027177 |
| Dothan | 3342027177 | 12056551234 | 2/21/2006 9:04 | 70 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/21/2006 9:44 | 1189 | 7405680797 |
| Dothan | 3342027177 | 3342027177 | 2/21/2006 9:55 | 96 | 3343181648 |
| Dothan | 3342027177 | 13343181265 | 2/21/2006 10:39 | 58 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 2/21/2006 10:40 | 269 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/21/2006 11:08 | 40 | 3347303662 |
| Dothan | 3342027177 | 13343181265 | 2/21/2006 12:02 | 358 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/21/2006 13:17 | 33 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/21/2006 14:17 | 369 | 2292516127 |
| Dothan | 3342027177 | 2027177 | 2/21/2006 16:25 | 260 | 7405680797 |
| Dothan | 3342027177 | 3342027177 | 2/21/2006 16:38 | 61 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 2/21/2006 16:43 | 193 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343181265 | 2/21/2006 16:47 | 1461 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/21/2006 17:12 | 147 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/21/2006 17:30 | 32 | 3342241189 |
| Dothan | 3342027177 | 13343181265 | 2/22/2006 5:27 | 530 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 2/22/2006 6:42 | 95 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 6:43 | 792 | 3343184300 |
| Dothan | 3342027177 | 17405259396 | 2/22/2006 7:26 | 1168 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 2/22/2006 7:46 | 57 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 8:46 | 191 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 9:05 | 21 | 3342153588 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 9:32 | 5 | 3342241189 |
| Dothan | 3342027177 | 3342027177 | 2/22/2006 9:46 | 5 | 3343181265 |
| Dothan | 3342027177 | 13342901454 | 2/22/2006 10:05 | 25 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 2/22/2006 10:06 | 269 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 2/22/2006 10:11 | 7 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/22/2006 10:11 | 627 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 2/22/2006 10:22 | 583 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 10:33 | 29 | 3342901454 |
| Dothan | 3342027177 | 3342027177 | 2/22/2006 12:08 | 1204 | 3343181265 |
| Dothan | 3342027177 | 13347920063 | 2/22/2006 12:33 | 161 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 13:44 | 669 | 2292516127 |
| Dothan | 3342027177 | 13342900444 | 2/22/2006 13:55 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 14:37 | 140 | 8503248282 |
| Dothan | 3342027177 | 8503248282 | 2/22/2006 14:43 | 45 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/22/2006 14:48 | 15 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/22/2006 14:48 | 15 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/22/2006 14:49 | 914 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 15:53 | 27 | 3345461952 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 16:00 | 66 | 3343982794 |
| Dothan | 3342027177 | *86 | 2/22/2006 16:34 | 14 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/22/2006 16:34 | 14 | 3342027177 |
| Dothan | 3342027177 | 13345461952 | 2/22/2006 16:34 | 46 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 16:38 | 80 | 3343982794 |
| Dothan | 3342027177 | 411 | 2/22/2006 16:44 | 51 | 3342027177 |
| Dothan | 3342027177 | 3342628836 | 2/22/2006 16:45 | 24 | 3342027177 |
| Dothan | 3342027177 | 12292516127 | 2/22/2006 16:46 | 54 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 16:46 | 2 | 3342727406 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 16:46 | 543 | 3342727406 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 16:52 | 30 | 2292516127 |
| Dothan | 3342027177 | 13342900444 | 2/22/2006 17:07 | 82 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/22/2006 19:21 | 54 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 6:06 | 372 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 6:09 | 324 | 3343031844 |
| Dothan | 3342027177 | 13343184300 | 2/23/2006 6:15 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 6:16 | 39 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 6:32 | 50 | 3342023645 |
| Dothan | 3342027177 | 2628836 | 2/23/2006 6:40 | 1702 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 6:59 | 23 | 3342023983 |
| Dothan | 3342027177 | 13342900444 | 2/23/2006 7:17 | 597 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 7:29 | 111 | 3343184300 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177

Page 120 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342901454 | 2/23/2006 7:31 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 8:47 | 29 | 3342153588 |
| Dothan | 3342027177 | 13346575733 | 2/23/2006 9:25 | 21 | 3342027177 |
| Dothan | 3342027177 | 3342153588 | 2/23/2006 9:26 | 362 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 2/23/2006 9:39 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/23/2006 9:45 | 184 | 3342027177 |
| Dothan | 3342027177 | 12058417383 | 2/23/2006 9:50 | 118 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/23/2006 9:54 | 335 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 10:05 | 751 | 3347417444 |
| Dothan | 3342027177 | 13342621091 | 2/23/2006 10:18 | 39 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 2/23/2006 10:29 | 251 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 14:22 | 74 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 14:38 | 113 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 14:51 | 171 | 3342023983 |
| Dothan | 3342027177 | *86 | 2/23/2006 14:55 | 16 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/23/2006 14:55 | 16 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/23/2006 14:56 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 15:14 | 80 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 15:16 | 3 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 2/23/2006 15:16 | 21 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 15:21 | 283 | 7405259396 |
| Dothan | 3342027177 | 13342900444 | 2/23/2006 16:15 | 65 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/23/2006 16:17 | 532 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 2/23/2006 17:48 | 241 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/23/2006 18:31 | 32 | 3342241189 |
| Dothan | 3342027177 | 13343184300 | 2/24/2006 7:02 | 416 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 2/24/2006 7:51 | 372 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 2/24/2006 7:58 | 1654 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/24/2006 8:32 | 693 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 2/24/2006 8:44 | 77 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/24/2006 8:45 | 151 | 3342027177 |
| Dothan | 3342027177 | 13342630256 | 2/24/2006 8:49 | 121 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/24/2006 9:31 | 65 | 3342241189 |
| Dothan | 3342027177 | 17405259396 | 2/24/2006 9:49 | 534 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/24/2006 10:09 | 163 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/24/2006 10:54 | 141 | 3347418912 |
| Dothan | 3342027177 | 3342027177 | 2/24/2006 11:06 | 25 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/24/2006 13:56 | 69 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 2/24/2006 16:20 | 67 | 6784278756 |
| Dothan | 3342027177 | 2027177 | 2/24/2006 17:58 | 62 | 3347991714 |
| Dothan | 3342027177 | *86 | 2/24/2006 18:42 | 19 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/24/2006 18:42 | 19 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/25/2006 9:46 | 1141 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/25/2006 11:04 | 400 | 3348341465 |
| Dothan | 3342027177 | 2027177 | 2/25/2006 16:31 | 27 | 3342241189 |
| Dothan | 3342027177 | 13343181265 | 2/26/2006 9:56 | 145 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 2/26/2006 12:58 | 80 | 3342027177 |
| Dothan | 3342027177 | 411 | 2/26/2006 13:50 | 75 | 3342027177 |
| Dothan | 3342027177 | 7703857210 | 2/26/2006 13:51 | 1 | 3342027177 |
| Dothan | 3342027177 | 17709225414 | 2/26/2006 13:52 | 57 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13348341465 | 2/26/2006 17:55 | 69 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/27/2006 7:28 | 509 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 2/27/2006 7:38 | 483 | 7405259396 |
| Dothan | 3342027177 | 13342621091 | 2/27/2006 7:47 | 96 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 2/27/2006 7:49 | 513 | 3342027177 |
| Dothan | 3342027177 | 13342402223 | 2/27/2006 8:28 | 59 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 2/27/2006 8:49 | 256 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/27/2006 9:54 | 49 | 3342633806 |
| Dothan | 3342027177 | 13342900444 | 2/27/2006 10:26 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 2/27/2006 10:27 | 26 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 2/27/2006 10:28 | 136 | 3342027177 |
| Dothan | 3342027177 | 13342621091 | 2/27/2006 10:43 | 48 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 2/27/2006 10:49 | 52 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 2/27/2006 10:51 | 74 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/27/2006 10:51 | 63 | 3343181648 |
| Dothan | 3342027177 | 13343181648 | 2/27/2006 10:52 | 15 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 2/27/2006 10:52 | 5 | 3343181648 |
| Dothan | 3342027177 | *86 | 2/27/2006 10:53 | 14 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/27/2006 10:53 | 14 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 2/27/2006 10:53 | 90 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/27/2006 10:55 | 90 | 3343181222 |
| Dothan | 3342027177 | 13343181648 | 2/27/2006 10:56 | 332 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/27/2006 11:26 | 181 | 3343181222 |
| Dothan | 3342027177 | 13343913459 | 2/27/2006 11:29 | 21 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/27/2006 12:18 | 479 | 3342900444 |
| Dothan | 3342027177 | 411 | 2/27/2006 12:33 | 69 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 2/27/2006 12:43 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 2/27/2006 12:52 | 198 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 2/27/2006 13:08 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/27/2006 13:45 | 254 | 7405259396 |
| Dothan | 3342027177 | 13342621091 | 2/27/2006 13:52 | 98 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/27/2006 14:29 | 314 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/27/2006 14:34 | 1167 | 3348348480 |
| Dothan | 3342027177 | 13342023983 | 2/27/2006 14:54 | 160 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 2/27/2006 14:57 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/27/2006 15:05 | 80 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 2/27/2006 16:32 | 57 | 3343192163 |
| Dothan | 3342027177 | 13348742011 | 2/27/2006 16:35 | 2 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/27/2006 16:35 | 16 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/27/2006 16:35 | 16 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/27/2006 16:46 | 301 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 2/27/2006 18:20 | 234 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 2/28/2006 6:22 | 188 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 7:04 | 51 | 7405259396 |
| Dothan | 3342027177 | 13342023983 | 2/28/2006 7:08 | 342 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 2/28/2006 7:16 | 1234 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 2/28/2006 8:00 | 342 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 2/28/2006 8:14 | 147 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 9:18 | 21 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 2/28/2006 9:19 | 101 | 3342027177 |