| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13347417444 | 2/28/2006 9:21 | 97 | 3342027177 |
| Dothan | 3342027177 | 13347417444 | 2/28/2006 9:27 | 354 | 3342027177 |
| Dothan | 3342027177 | 13345461952 | 2/28/2006 10:00 | 79 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 10:29 | 18 | 4043558155 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 10:32 | 26 | 4043558155 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 10:35 | 5 | 4043558157 |
| Dothan | 3342027177 | *86 | 2/28/2006 11:20 | 170 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/28/2006 11:20 | 170 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 11:21 | 336 | 4043558155 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 11:22 | 32 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 2/28/2006 11:27 | 263 | 7405259396 |
| Dothan | 3342027177 | *86 | 2/28/2006 11:32 | 72 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/28/2006 11:32 | 72 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 11:32 | 274 | 3342900444 |
| Dothan | 3342027177 | *86 | 2/28/2006 11:37 | 278 | 3342027177 |
| Dothan | 3342027177 | *86 | 2/28/2006 11:37 | 278 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 11:41 | 249 | 3342900444 |
| Dothan | 3342027177 | 13347417444 | 2/28/2006 11:59 | 20 | 3342027177 |
| Dothan | 3342027177 | 14043558155 | 2/28/2006 12:02 | 153 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 12:06 | 443 | 3343184300 |
| Dothan | 3342027177 | 13347417444 | 2/28/2006 12:14 | 266 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 14:42 | 129 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 15:38 | 428 | 3348348480 |
| Dothan | 3342027177 | 17405259396 | 2/28/2006 15:51 | 8 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 2/28/2006 15:51 | 542 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 2/28/2006 18:25 | 733 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/1/2006 8:05 | 64 | 3342900444 |
| Dothan | 3342027177 | 13342023983 | 3/1/2006 9:23 | 57 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/1/2006 9:37 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/1/2006 9:44 | 1159 | 3342628836 |
| Dothan | 3342027177 | 13342900444 | 3/1/2006 10:04 | 119 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/1/2006 10:08 | 188 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/1/2006 10:11 | 50 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/1/2006 11:19 | 120 | 3345580875 |
| Dothan | 3342027177 | 2027177 | 3/1/2006 12:04 | 44 | 8503244399 |
| Dothan | 3342027177 | 2027177 | 3/1/2006 14:39 | 73 | 3349937077 |
| Dothan | 3342027177 | 2027177 | 3/1/2006 15:24 | 81 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/1/2006 17:13 | 29 | 3343181265 |
| Dothan | 3342027177 | *86 | 3/1/2006 17:23 | 96 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/1/2006 17:23 | 96 | 3342027177 |
| Dothan | 3342027177 | 16784278756 | 3/1/2006 17:29 | 500 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 4:46 | 33 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 4:57 | 32 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 5:18 | 158 | 3343181265 |
| Dothan | 3342027177 | 13343184300 | 3/2/2006 5:35 | 456 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 7:16 | 32 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 3/2/2006 7:50 | 195 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 8:06 | 32 | 3343181265 |
| Dothan | 3342027177 | 13342063259 | 3/2/2006 8:25 | 75 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/2/2006 8:27 | 429 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 17405259396 | 3/2/2006 8:34 | 30 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/2/2006 8:36 | 47 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/2/2006 8:36 | 1722 | 7405259396 |
| Dothan | 3342027177 | 13342900444 | 3/2/2006 9:06 | 514 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 3/2/2006 9:36 | 59 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/2/2006 9:37 | 97 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/2/2006 9:41 | 44 | 3343181648 |
| Dothan | 3342027177 | 13343181648 | 3/2/2006 9:42 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/2/2006 9:43 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 3/2/2006 9:45 | 71 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/2/2006 9:48 | 39 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 10:04 | 808 | 3343192163 |
| Dothan | 3342027177 | 17405259396 | 3/2/2006 10:20 | 471 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/2/2006 10:28 | 24 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 11:41 | 281 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 3/2/2006 12:15 | 596 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 12:25 | 104 | 3342621661 |
| Dothan | 3342027177 | 12059364777 | 3/2/2006 12:27 | 1049 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/2/2006 12:50 | 236 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 12:54 | 282 | 3343181265 |
| Dothan | 3342027177 | 17405259396 | 3/2/2006 12:59 | 2 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 12:59 | 26 | 3347991714 |
| Dothan | 3342027177 | 13343181265 | 3/2/2006 12:59 | 25 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 12:59 | 258 | 3347991714 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 13:04 | 25 | 2059364777 |
| Dothan | 3342027177 | 12059364777 | 3/2/2006 13:05 | 142 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/2/2006 13:10 | 21 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/2/2006 13:11 | 162 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 14:05 | 44 | 3347991714 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 14:21 | 103 | 3349937077 |
| Dothan | 3342027177 | 13343181265 | 3/2/2006 14:23 | 117 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 14:33 | 100 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 14:34 | 97 | 3342727050 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 14:36 | 603 | 2053686845 |
| Dothan | 3342027177 | 13342727050 | 3/2/2006 14:46 | 357 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/2/2006 14:52 | 244 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/2/2006 16:07 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/2/2006 16:39 | 24 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 16:50 | 224 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 3/2/2006 17:02 | 167 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 7:18 | 43 | 7068259896 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 7:21 | 256 | 4043522508 |
| Dothan | 3342027177 | 17405259396 | 3/3/2006 7:26 | 797 | 3342027177 |
| Dothan | 3342027177 | 13342063259 | 3/3/2006 7:49 | 50 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/3/2006 8:12 | 447 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/3/2006 8:20 | 969 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/3/2006 8:37 | 2 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/3/2006 8:38 | 367 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 10:01 | 31 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 3/3/2006 10:14 | 252 | 3342027177 |

AD6272     Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06     (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 3342027177 | 3/3/2006 10:18 | 99 | 3343181265 |
| Dothan | 3342027177 | 13342023983 | 3/3/2006 10:20 | 73 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 10:29 | 54 | 3348348480 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 10:44 | 314 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 10:49 | 59 | 2059364777 |
| Dothan | 3342027177 | 13342023983 | 3/3/2006 11:47 | 5 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/3/2006 11:47 | 6 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/3/2006 11:47 | 30 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/3/2006 11:48 | 64 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 11:50 | 102 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 11:59 | 34 | 3342023983 |
| Dothan | 3342027177 | 13343184300 | 3/3/2006 12:42 | 60 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/3/2006 12:53 | 253 | 3343181265 |
| Dothan | 3342027177 | *86 | 3/3/2006 13:07 | 106 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/3/2006 13:07 | 106 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/3/2006 14:09 | 16 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/3/2006 14:09 | 16 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/3/2006 14:13 | 172 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 3/3/2006 14:27 | 451 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 14:49 | 670 | 2059364777 |
| Dothan | 3342027177 | 3342027177 | 3/3/2006 14:52 | 28 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 15:00 | 315 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 15:10 | 67 | 2059364777 |
| Dothan | 3342027177 | 12059364777 | 3/3/2006 15:12 | 23 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 15:21 | 285 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 3/3/2006 15:25 | 126 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 3/3/2006 15:27 | 36 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/3/2006 16:25 | 66 | 3345140727 |
| Dothan | 3342027177 | 3345140727 | 3/3/2006 17:33 | 20 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/4/2006 6:56 | 187 | 3342023645 |
| Dothan | 3342027177 | 13342023983 | 3/4/2006 8:53 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/4/2006 8:53 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/4/2006 8:54 | 26 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/4/2006 8:58 | 654 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 3/4/2006 9:09 | 219 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 3/4/2006 9:18 | 43 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 3/4/2006 9:45 | 33 | 3342027177 |
| Dothan | 3342027177 | 5140211 | 3/4/2006 9:48 | 514 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/4/2006 9:53 | 31 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/4/2006 10:43 | 50 | 3344517329 |
| Dothan | 3342027177 | 3342027177 | 3/4/2006 10:46 | 44 | 3343181265 |
| Dothan | 3342027177 | 13342023983 | 3/4/2006 10:59 | 54 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/4/2006 11:01 | 60 | 3343181265 |
| Dothan | 3342027177 | 5140211 | 3/4/2006 11:05 | 448 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/4/2006 11:13 | 305 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/4/2006 11:32 | 32 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 3/4/2006 12:21 | 198 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/4/2006 12:31 | 94 | 3343181265 |
| Dothan | 3342027177 | 13342901454 | 3/4/2006 12:45 | 165 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/4/2006 13:07 | 24 | 3343181265 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 8002393112 | 3/4/2006 15:34 | 95 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/5/2006 7:11 | 1 | 3342027177 |
| Dothan | 3342027177 | 18009672340 | 3/5/2006 7:11 | 13 | 3342027177 |
| Dothan | 3342027177 | 18009672346 | 3/5/2006 7:13 | 636 | 3342027177 |
| Alpharetta_MTX02 | 3342027177 | 13342900444 | 3/5/2006 12:45 | 107 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/5/2006 15:50 | 32 | 6063446588 |
| Atlanta_MTX04 | 3342027177 | 6788773716 | 3/5/2006 16:50 | 27 | 6063446588 |
| Dothan | 3342027177 | 3342027177 | 3/5/2006 17:30 | 31 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 3/5/2006 17:31 | 6 | 3343181265 |
| Dothan | 3342027177 | 13342900444 | 3/5/2006 17:43 | 42 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/6/2006 6:06 | 29 | 3342027177 |
| Dothan | 3342027177 | 411 | 3/6/2006 6:13 | 54 | 3342027177 |
| Dothan | 3342027177 | 3342628836 | 3/6/2006 6:14 | 1820 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/6/2006 6:44 | 509 | 7405259396 |
| Dothan | 3342027177 | 13342155000 | 3/6/2006 7:17 | 211 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 3/6/2006 8:41 | 318 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/6/2006 9:01 | 124 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/6/2006 9:08 | 188 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/6/2006 9:39 | 481 | 8503244399 |
| Dothan | 3342027177 | 2027177 | 3/6/2006 10:00 | 168 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/6/2006 10:40 | 44 | 7709557355 |
| Dothan | 3342027177 | 3342027177 | 3/6/2006 10:51 | 132 | 3343184300 |
| Dothan | 3342027177 | 411 | 3/6/2006 10:55 | 57 | 3342027177 |
| Dothan | 3342027177 | 3342772540 | 3/6/2006 10:56 | 240 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/6/2006 11:01 | 85 | 2057162388 |
| Dothan | 3342027177 | 2027177 | 3/6/2006 11:10 | 103 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 3/6/2006 14:30 | 382 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 3/6/2006 14:30 | 34 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 3/6/2006 14:36 | 61 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/6/2006 14:54 | 172 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/6/2006 16:29 | 73 | 3343181265 |
| Dothan | 3342027177 | 17405259396 | 3/6/2006 17:03 | 65 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/6/2006 17:04 | 661 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/6/2006 17:19 | 186 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/6/2006 17:46 | 21 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/6/2006 17:47 | 3 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/6/2006 17:48 | 42 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/6/2006 18:39 | 26 | 3343181265 |
| Dothan | 3342027177 | 2063251 | 3/7/2006 6:46 | 47 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/7/2006 6:48 | 222 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 7:21 | 80 | 3345672636 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 7:24 | 41 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 7:44 | 53 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 8:04 | 4 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 8:16 | 166 | 3343192163 |
| Dothan | 3342027177 | 13342063234 | 3/7/2006 9:24 | 438 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/7/2006 9:31 | 324 | 7405259396 |
| Dothan | 3342027177 | 2063251 | 3/7/2006 9:39 | 44 | 3342027177 |
| Dothan | 3342027177 | 13342635502 | 3/7/2006 9:41 | 214 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 10:22 | 99 | 2564906556 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343192163 | 3/7/2006 11:25 | 126 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/7/2006 11:28 | 448 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 11:35 | 541 | 7405259396 |
| Dothan | 3342027177 | 13343192163 | 3/7/2006 11:45 | 21 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/7/2006 11:49 | 251 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/7/2006 11:55 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/7/2006 11:56 | 8 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 12:34 | 160 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 12:44 | 176 | 3342633830 |
| Dothan | 3342027177 | 13343192163 | 3/7/2006 12:57 | 11 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/7/2006 12:58 | 132 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 12:58 | 5 | 3343192163 |
| Dothan | 3342027177 | 13342901454 | 3/7/2006 13:02 | 30 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/7/2006 13:02 | 28 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/7/2006 13:04 | 764 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 13:20 | 51 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 14:07 | 358 | 3348348480 |
| Dothan | 3342027177 | 17405259396 | 3/7/2006 14:39 | 136 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 14:49 | 267 | 8503248282 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 15:19 | 67 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 16:21 | 116 | 3347920063 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 16:25 | 174 | 7067184793 |
| Dothan | 3342027177 | 13342900444 | 3/7/2006 16:49 | 559 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/7/2006 17:52 | 32 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 3/7/2006 17:53 | 4 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/7/2006 17:54 | 76 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/7/2006 18:23 | 52 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/8/2006 6:40 | 817 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 6:56 | 123 | 3345672636 |
| Dothan | 3342027177 | 14043587801 | 3/8/2006 7:08 | 818 | 3342027177 |
| Dothan | 3342027177 | 14045569135 | 3/8/2006 7:22 | 102 | 3342027177 |
| Dothan | 3342027177 | 17706221399 | 3/8/2006 7:27 | 69 | 3342027177 |
| Dothan | 3342027177 | 17705983756 | 3/8/2006 7:28 | 69 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 7:28 | 16 | 6063446588 |
| Dothan | 3342027177 | 13342621091 | 3/8/2006 7:30 | 183 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 8:10 | 124 | 3342901454 |
| Dothan | 3342027177 | 17706564171 | 3/8/2006 8:12 | 45 | 3342027177 |
| Dothan | 3342027177 | 17702709688 | 3/8/2006 8:13 | 363 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 8:13 | 349 | 7705983756 |
| Dothan | 3342027177 | 17702709688 | 3/8/2006 8:19 | 20 | 3342027177 |
| Dothan | 3342027177 | 17702709688 | 3/8/2006 8:20 | 906 | 3342027177 |
| Dothan | 3342027177 | 5140211 | 3/8/2006 8:36 | 194 | 3342027177 |
| Dothan | 3342027177 | 17702709688 | 3/8/2006 8:39 | 413 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 8:58 | 1029 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 9:10 | 31 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 9:17 | 83 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 10:38 | 1010 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 12:03 | 68 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 12:37 | 65 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 15:17 | 57 | 3342901454 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06     (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 14045569135 | 3/8/2006 16:05 | 27 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/8/2006 16:16 | 35 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 3/8/2006 16:18 | 485 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 16:18 | 5 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 3/8/2006 16:21 | 26 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 16:24 | 34 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 3/8/2006 16:27 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 16:52 | 157 | 3342900444 |
| Dothan | 3342027177 | 13342023983 | 3/8/2006 17:07 | 774 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/8/2006 17:38 | 1294 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/8/2006 17:51 | 58 | 3343181222 |
| Dothan | 3342027177 | 13343184300 | 3/9/2006 6:11 | 31 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/9/2006 6:12 | 78 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/9/2006 6:12 | 78 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 3/9/2006 6:41 | 29 | 3342027177 |
| Dothan | 3342027177 | 13345672636 | 3/9/2006 6:42 | 117 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/9/2006 6:44 | 586 | 3342027177 |
| Dothan | 3342027177 | 14045569135 | 3/9/2006 6:55 | 311 | 3342027177 |
| Dothan | 3342027177 | 14045569135 | 3/9/2006 7:01 | 28 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/9/2006 7:09 | 315 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/9/2006 7:49 | 130 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 3/9/2006 10:59 | 233 | 2057162388 |
| Dothan | 3342027177 | 17405259396 | 3/9/2006 11:03 | 392 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/9/2006 12:09 | 21 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/9/2006 12:22 | 28 | 7405259396 |
| Dothan | 3342027177 | 13342900444 | 3/9/2006 13:30 | 291 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/9/2006 14:46 | 32 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 3/9/2006 14:56 | 31 | 6063446588 |
| Dothan | 3342027177 | 16063446588 | 3/9/2006 14:57 | 6 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/9/2006 14:57 | 13 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/9/2006 14:57 | 13 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 3/9/2006 14:57 | 28 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/9/2006 14:58 | 158 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 3/9/2006 15:01 | 47 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 3/9/2006 16:24 | 193 | 3345672636 |
| Dothan | 3342027177 | 2027177 | 3/9/2006 16:46 | 308 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 3/9/2006 16:47 | 29 | 3342900444 |
| Dothan | 3342027177 | 17405259396 | 3/9/2006 17:00 | 729 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/9/2006 17:12 | 1159 | 3342027177 |
| Dothan | 3342027177 | 17702709688 | 3/9/2006 17:40 | 50 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 3/10/2006 6:10 | 41 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/10/2006 6:20 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/10/2006 6:43 | 293 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/10/2006 6:47 | 1009 | 3343181265 |
| Dothan | 3342027177 | 12059364777 | 3/10/2006 7:12 | 792 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 7:35 | 51 | 3344517329 |
| Dothan | 3342027177 | 411 | 3/10/2006 8:21 | 47 | 3342027177 |
| Dothan | 3342027177 | 3342720745 | 3/10/2006 8:22 | 1 | 3342027177 |
| Dothan | 3342027177 | 411 | 3/10/2006 8:35 | 58 | 3342027177 |
| Dothan | 3342027177 | 3345140211 | 3/10/2006 8:36 | 109 | 3342027177 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 17706564171 | 3/10/2006 8:40 | 129 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 8:53 | 46 | 2053656401 |
| Dothan | 3342027177 | 16063446588 | 3/10/2006 10:04 | 63 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 10:09 | 139 | 2053686845 |
| Dothan | 3342027177 | 3342027177 | 3/10/2006 10:11 | 805 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 10:27 | 369 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 10:33 | 24 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 11:22 | 40 | 7702709688 |
| Dothan | 3342027177 | 3342027177 | 3/10/2006 11:39 | 65 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 11:41 | 22 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 3/10/2006 11:51 | 81 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 12:54 | 89 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 14:19 | 54 | 3343125373 |
| Dothan | 3342027177 | 3342027177 | 3/10/2006 14:45 | 56 | 3343184300 |
| Dothan | 3342027177 | 13342900444 | 3/10/2006 15:09 | 24 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/10/2006 15:11 | 312 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/10/2006 15:17 | 182 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 3/10/2006 15:20 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 15:20 | 11 | 2059364777 |
| Dothan | 3342027177 | 16065286580 | 3/10/2006 15:22 | 24 | 3342027177 |
| Dothan | 3342027177 | 13347417444 | 3/10/2006 15:25 | 116 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/10/2006 15:32 | 32 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/10/2006 15:58 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 16:04 | 614 | 2053656401 |
| Dothan | 3342027177 | 3342027177 | 3/10/2006 16:08 | 30 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 3/10/2006 16:10 | 276 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 16:15 | 9 | 2053656401 |
| Dothan | 3342027177 | 2053656401 | 3/10/2006 16:15 | 674 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/10/2006 16:16 | 37 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 3/10/2006 16:26 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 3/10/2006 16:45 | 9 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/10/2006 16:45 | 69 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/10/2006 17:12 | 210 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 3/11/2006 5:15 | 96 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 3/11/2006 6:01 | 127 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 3/11/2006 6:11 | 421 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 3/11/2006 6:19 | 81 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/11/2006 6:21 | 152 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 3/11/2006 6:25 | 33 | 3342027177 |
| Dothan | 3342027177 | 16065286580 | 3/11/2006 6:25 | 75 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/11/2006 6:26 | 1045 | 6063446588 |
| Dothan | 3342027177 | 17706564171 | 3/11/2006 7:33 | 93 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/11/2006 7:41 | 195 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/11/2006 8:49 | 73 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/11/2006 10:22 | 50 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/11/2006 12:39 | 53 | 3343125373 |
| Dothan | 3342027177 | 3342027177 | 3/11/2006 17:13 | 18 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 3/11/2006 17:14 | 9 | 3343181265 |
| Dothan | 3342027177 | 13342900444 | 3/11/2006 17:15 | 40 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/11/2006 18:06 | 35 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342900444 | 3/12/2006 8:27 | 23 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/13/2006 6:11 | 194 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/13/2006 6:14 | 208 | 3343181265 |
| Dothan | 3342027177 | 12059364777 | 3/13/2006 6:27 | 33 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 6:31 | 75 | 2053686845 |
| Dothan | 3342027177 | 13342900444 | 3/13/2006 6:32 | 456 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 6:48 | 247 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 7:22 | 136 | 2059364777 |
| Dothan | 3342027177 | 3342027177 | 3/13/2006 8:01 | 173 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 8:14 | 70 | 2053686845 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 8:19 | 22 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 9:32 | 30 | 7405680797 |
| Dothan | 3342027177 | 13342900444 | 3/13/2006 10:18 | 99 | 3342027177 |
| Dothan | 3342027177 | 13342602377 | 3/13/2006 10:25 | 53 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 10:27 | 177 | 3342157952 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 11:47 | 195 | 7405259396 |
| Dothan | 3342027177 | 16063446588 | 3/13/2006 13:38 | 34 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/13/2006 13:39 | 159 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/13/2006 13:42 | 183 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 13:46 | 1010 | 2059364777 |
| Dothan | 3342027177 | 13345461952 | 3/13/2006 14:06 | 335 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/13/2006 14:12 | 23 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/13/2006 14:13 | 674 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/13/2006 14:24 | 41 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/13/2006 14:30 | 114 | 3343181265 |
| Dothan | 3342027177 | 16065286580 | 3/13/2006 14:37 | 26 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 3/13/2006 14:37 | 38 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 3/13/2006 14:39 | 684 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 14:41 | 81 | 2059364777 |
| Dothan | 3342027177 | 13342900444 | 3/13/2006 14:51 | 85 | 3342027177 |
| Dothan | 3342027177 | 13342602377 | 3/13/2006 14:53 | 46 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 15:17 | 21 | 3342900444 |
| Dothan | 3342027177 | 12059364777 | 3/13/2006 15:59 | 698 | 3342027177 |
| Dothan | 3342027177 | 13342602377 | 3/13/2006 16:11 | 452 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/13/2006 16:19 | 440 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 16:26 | 2275 | 6784278756 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 16:43 | 413 | 3342712200 |
| Dothan | 3342027177 | 2027177 | 3/13/2006 17:35 | 1792 | 6063446588 |
| Dothan | 3342027177 | 13342900444 | 3/14/2006 5:30 | 492 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/14/2006 5:50 | 100 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 3/14/2006 6:17 | 24 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/14/2006 6:18 | 177 | 3343181265 |
| Dothan | 3342027177 | 16784278756 | 3/14/2006 6:54 | 850 | 3342027177 |
| Dothan | 3342027177 | 13342602377 | 3/14/2006 7:09 | 59 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/14/2006 7:16 | 590 | 3342027177 |
| Dothan | 3342027177 | 13342602377 | 3/14/2006 7:44 | 25 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/14/2006 7:51 | 541 | 3342712200 |
| Dothan | 3342027177 | 13342900444 | 3/14/2006 8:15 | 71 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/14/2006 8:20 | 149 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/14/2006 8:22 | 253 | 3342027177 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

Case 2:05-cv-01026-CSC   Document 110-10   Filed 02/23/2007   Page 9 of 20

Page 130 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 3/14/2006 8:43 | 30 | 3342900444 |
| Dothan | 3342027177 | 13342155000 | 3/14/2006 9:08 | 19 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 3/14/2006 9:09 | 372 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/14/2006 9:15 | 238 | 3343184300 |
| Dothan | 3342027177 | 16063446588 | 3/14/2006 9:30 | 1381 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/14/2006 9:53 | 85 | 3342621091 |
| Dothan | 3342027177 | 12059364777 | 3/14/2006 9:56 | 13 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/14/2006 9:57 | 67 | 3342621091 |
| Dothan | 3342027177 | 2027177 | 3/14/2006 11:04 | 60 | 6063446588 |
| Dothan | 3342027177 | 3342027177 | 3/14/2006 11:10 | 5 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 3/14/2006 11:11 | 37 | 3343184300 |
| Dothan | 3342027177 | 16063446588 | 3/14/2006 11:18 | 213 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/14/2006 11:22 | 5 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/14/2006 11:44 | 31 | 3343192163 |
| Dothan | 3342027177 | 13343192163 | 3/14/2006 12:25 | 949 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/14/2006 12:34 | 29 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 3/14/2006 12:40 | 117 | 3344517329 |
| Dothan | 3342027177 | 13343184300 | 3/14/2006 12:42 | 129 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/14/2006 12:42 | 6 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 3/14/2006 12:45 | 97 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/14/2006 12:49 | 1497 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 3/14/2006 13:30 | 403 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/14/2006 13:41 | 363 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 3/14/2006 13:49 | 146 | 3342023645 |
| Dothan | 3342027177 | 3342027177 | 3/14/2006 14:16 | 59 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/14/2006 16:44 | 61 | 7067184793 |
| Dothan | 3342027177 | 13342900444 | 3/15/2006 5:42 | 154 | 3342027177 |
| Dothan | 3342027177 | 12053686845 | 3/15/2006 6:06 | 26 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/15/2006 6:30 | 76 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 3/15/2006 6:41 | 33 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/15/2006 6:44 | 74 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/15/2006 7:00 | 142 | 2053686845 |
| Dothan | 3342027177 | 2027177 | 3/15/2006 8:27 | 74 | 3343181222 |
| Dothan | 3342027177 | 13345461952 | 3/15/2006 8:41 | 78 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/15/2006 8:45 | 56 | 2293001770 |
| Dothan | 3342027177 | 12053686845 | 3/15/2006 8:52 | 54 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/15/2006 9:00 | 254 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/15/2006 9:15 | 133 | 7706221400 |
| Dothan | 3342027177 | 13346575733 | 3/15/2006 10:00 | 399 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/15/2006 10:21 | 82 | 3342023645 |
| Dothan | 3342027177 | 13342900444 | 3/15/2006 13:23 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/15/2006 13:23 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/15/2006 14:23 | 152 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 3/15/2006 16:32 | 1208 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 5:53 | 46 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 3/16/2006 6:22 | 39 | 3343181265 |
| Dothan | 3342027177 | 7706221400 | 3/16/2006 6:23 | 17 | 3342027177 |
| Dothan | 3342027177 | 2293001770 | 3/16/2006 6:24 | 53 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/16/2006 6:25 | 32 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/16/2006 7:28 | 268 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

Case 2:05-cv-01026-CSC   Document 110-10   Filed 02/23/2007   Page 10 of 20

Page 131 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343184300 | 3/16/2006 7:36 | 96 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 3/16/2006 7:38 | 49 | 3342027177 |
| Dothan | 3342027177 | 12053686845 | 3/16/2006 7:40 | 89 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 7:42 | 23 | 2057162388 |
| Dothan | 3342027177 | 13342900444 | 3/16/2006 7:43 | 102 | 3342027177 |
| Dothan | 3342027177 | 13342621091 | 3/16/2006 7:56 | 102 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/16/2006 7:59 | 869 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 8:47 | 241 | 3343181222 |
| Dothan | 3342027177 | 13343192163 | 3/16/2006 9:17 | 50 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 10:53 | 28 | 3342901454 |
| Dothan | 3342027177 | 13342900444 | 3/16/2006 11:00 | 144 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 11:07 | 32 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 11:16 | 73 | 3342901454 |
| Dothan | 3342027177 | 13342063234 | 3/16/2006 11:17 | 42 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/16/2006 11:18 | 37 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 3/16/2006 11:19 | 14 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 11:22 | 951 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 11:27 | 26 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 3/16/2006 11:37 | 270 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 11:42 | 267 | 3348348480 |
| Dothan | 3342027177 | 13342900444 | 3/16/2006 11:47 | 446 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 11:55 | 55 | 2293001770 |
| Dothan | 3342027177 | 13342023983 | 3/16/2006 11:56 | 157 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 3/16/2006 11:59 | 101 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/16/2006 12:01 | 73 | 3342027177 |
| Dothan | 3342027177 | 2293001770 | 3/16/2006 12:02 | 67 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/16/2006 12:04 | 427 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/16/2006 12:36 | 100 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/16/2006 13:09 | 92 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 13:09 | 42 | 2053145100 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 13:10 | 58 | 3346575733 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 13:12 | 383 | 2053145100 |
| Dothan | 3342027177 | 12059665904 | 3/16/2006 13:19 | 5 | 3342027177 |
| Dothan | 3342027177 | 12059665908 | 3/16/2006 13:20 | 71 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/16/2006 13:21 | 50 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/16/2006 13:23 | 38 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/16/2006 13:25 | 233 | 3342023645 |
| Dothan | 3342027177 | 13346575733 | 3/16/2006 13:29 | 60 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/17/2006 5:49 | 201 | 3343184300 |
| Dothan | 3342027177 | 13342900444 | 3/17/2006 6:30 | 94 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 3/17/2006 6:36 | 23 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/17/2006 7:26 | 883 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 3/17/2006 7:41 | 137 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 3/17/2006 7:43 | 25 | 2053686845 |
| Dothan | 3342027177 | 13343031844 | 3/17/2006 7:44 | 117 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 3/17/2006 8:38 | 1532 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/17/2006 9:03 | 58 | 3343031844 |
| Dothan | 3342027177 | 7274136 | 3/17/2006 9:35 | 3 | 3342027177 |
| Dothan | 3342027177 | 7274136 | 3/17/2006 9:36 | 9 | 3342027177 |
| Dothan | 3342027177 | 7274136 | 3/17/2006 9:36 | 66 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

Case 2:05-cv-01026-CSC    Document 110-10    Filed 02/23/2007    Page 11 of 20

Page 132 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 3/17/2006 9:37 | 209 | 3348501182 |
| Dothan | 3342027177 | 13342901454 | 3/17/2006 9:42 | 559 | 3342027177 |
| Dothan | 3342027177 | 12059665908 | 3/17/2006 9:52 | 68 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/17/2006 9:53 | 122 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/17/2006 9:53 | 122 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/17/2006 10:02 | 71 | 2059665908 |
| Dothan | 3342027177 | *86 | 3/17/2006 10:30 | 41 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/17/2006 10:30 | 41 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/17/2006 10:31 | 5 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/17/2006 10:31 | 5 | 3342027177 |
| Dothan | 3342027177 | 12059665908 | 3/17/2006 10:31 | 93 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/17/2006 11:01 | 167 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/17/2006 12:12 | 28 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/17/2006 12:17 | 179 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/17/2006 12:26 | 227 | 3342071212 |
| Dothan | 3342027177 | 3342027177 | 3/17/2006 12:39 | 37 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 3/17/2006 13:47 | 87 | 3342027177 |
| Dothan | 3342027177 | 17067339896 | 3/17/2006 13:49 | 20 | 3342027177 |
| Dothan | 3342027177 | 13342023645 | 3/17/2006 13:49 | 238 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/17/2006 14:15 | 229 | 3342023645 |
| Dothan | 3342027177 | 13342023645 | 3/17/2006 14:19 | 385 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/17/2006 14:26 | 349 | 3343184300 |
| Dothan | 3342027177 | 13343181265 | 3/17/2006 14:39 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/17/2006 16:17 | 64 | 3349937077 |
| Dothan | 3342027177 | 2027177 | 3/17/2006 18:26 | 61 | 3343192163 |
| Dothan | 3342027177 | 3342027177 | 3/18/2006 6:21 | 126 | 3343184300 |
| Dothan | 3342027177 | 13343181265 | 3/18/2006 9:06 | 402 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/18/2006 9:18 | 26 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/18/2006 10:37 | 31 | 6063446588 |
| Dothan | 3342027177 | 16063446588 | 3/18/2006 11:08 | 116 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 3/18/2006 11:15 | 1015 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/18/2006 13:13 | 1266 | 0 |
| Dothan | 3342027177 | 2027177 | 3/18/2006 15:54 | 81 | 2052756960 |
| Dothan | 3342027177 | 2027177 | 3/18/2006 16:04 | 81 | 2564906556 |
| Dothan | 3342027177 | 2052756960 | 3/18/2006 16:28 | 75 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/18/2006 18:13 | 29 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/19/2006 17:59 | 32 | 7405680797 |
| Dothan | 3342027177 | 13343031844 | 3/20/2006 6:01 | 63 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 3/20/2006 6:23 | 102 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/20/2006 6:46 | 1253 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/20/2006 6:47 | 49 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 3/20/2006 7:11 | 30 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/20/2006 7:13 | 254 | 3343184300 |
| Dothan | 3342027177 | 13343913459 | 3/20/2006 7:21 | 660 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 3/20/2006 7:32 | 50 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/20/2006 7:33 | 256 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 7:37 | 400 | 7405259396 |
| Dothan | 3342027177 | 13342900444 | 3/20/2006 7:44 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 7:45 | 227 | 3342023645 |
| Dothan | 3342027177 | 13342900444 | 3/20/2006 7:48 | 113 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 3/20/2006 7:55 | 121 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 8:22 | 1331 | 3348348480 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 8:50 | 69 | 3346575733 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 9:07 | 67 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 9:13 | 292 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 9:29 | 83 | 3346575733 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 9:36 | 1815 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 10:13 | 30 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 3/20/2006 11:01 | 495 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 3/20/2006 11:19 | 18 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/20/2006 11:20 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 11:20 | 7 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 11:21 | 98 | 3342023983 |
| Dothan | 3342027177 | 13342063234 | 3/20/2006 12:10 | 55 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 13:01 | 60 | 3346575733 |
| Dothan | 3342027177 | 3342027177 | 3/20/2006 13:48 | 844 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 14:24 | 273 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 14:28 | 810 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 15:07 | 815 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 15:21 | 118 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 3/20/2006 16:46 | 27 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 3/20/2006 16:53 | 22 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 3/20/2006 16:55 | 31 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 3/20/2006 17:15 | 23 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 3/20/2006 18:11 | 304 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/20/2006 18:17 | 145 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/20/2006 18:22 | 131 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/21/2006 6:10 | 28 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 6:22 | 32 | 3342023983 |
| Dothan | 3342027177 | 13343184300 | 3/21/2006 6:39 | 437 | 3342027177 |
| Dothan | 3342027177 | 411 | 3/21/2006 7:03 | 54 | 3342027177 |
| Dothan | 3342027177 | 3342628836 | 3/21/2006 7:04 | 482 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 3/21/2006 7:13 | 26 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 3/21/2006 8:01 | 804 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 8:14 | 479 | 7405259396 |
| Dothan | 3342027177 | 13342900444 | 3/21/2006 8:34 | 151 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 8:41 | 156 | 3346575733 |
| Dothan | 3342027177 | 13342901454 | 3/21/2006 9:08 | 65 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/21/2006 9:20 | 517 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 9:29 | 105 | 3342153588 |
| Dothan | 3342027177 | 17405259396 | 3/21/2006 9:31 | 122 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 9:38 | 72 | 7405259396 |
| Dothan | 3342027177 | 13346575733 | 3/21/2006 9:40 | 66 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 9:57 | 87 | 3342714335 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 10:23 | 498 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 10:32 | 10 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 10:33 | 13 | 7405259396 |
| Dothan | 3342027177 | 13342063234 | 3/21/2006 10:33 | 252 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 10:34 | 29 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 3/21/2006 10:38 | 661 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13347920063 | 3/21/2006 10:55 | 86 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 3/21/2006 10:58 | 149 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/21/2006 11:01 | 27 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/21/2006 11:02 | 26 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 11:02 | 114 | 2059364777 |
| Dothan | 3342027177 | 13342900444 | 3/21/2006 11:02 | 616 | 3342027177 |
| Dothan | 3342027177 | 13342602377 | 3/21/2006 11:15 | 59 | 3342027177 |
| Dothan | 3342027177 | 411 | 3/21/2006 11:17 | 54 | 3342027177 |
| Dothan | 3342027177 | 2850234 | 3/21/2006 11:18 | 305 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 3/21/2006 11:24 | 448 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 12:04 | 45 | 7405259396 |
| Dothan | 3342027177 | 13343181222 | 3/21/2006 12:50 | 647 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 13:07 | 544 | 7405680797 |
| Dothan | 3342027177 | 17405259396 | 3/21/2006 13:49 | 107 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/21/2006 13:51 | 174 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 3/21/2006 13:55 | 326 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 3/21/2006 14:08 | 28 | 3342027177 |
| Dothan | 3342027177 | 18002403121 | 3/21/2006 14:17 | 219 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 14:35 | 99 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 14:56 | 109 | 3342712200 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 14:58 | 49 | 3342712200 |
| Dothan | 3342027177 | 13342900444 | 3/21/2006 15:39 | 341 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 15:44 | 471 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 15:46 | 57 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 15:48 | 30 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 15:52 | 33 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 3/21/2006 15:52 | 42 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 3/21/2006 15:53 | 30 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 3/21/2006 15:54 | 197 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/21/2006 16:04 | 104 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 3/21/2006 16:06 | 312 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/21/2006 16:56 | 31 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 3/21/2006 17:14 | 1208 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 18:36 | 1068 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 18:54 | 402 | 3343192163 |
| Dothan | 3342027177 | 13343192163 | 3/21/2006 19:01 | 15 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 19:02 | 515 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 19:04 | 30 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 3/21/2006 19:29 | 32 | 7405680797 |
| Dothan | 3342027177 | 13342023983 | 3/22/2006 6:10 | 25 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 7:29 | 115 | 3343184300 |
| Dothan | 3342027177 | 13343181265 | 3/22/2006 7:44 | 746 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/22/2006 7:46 | 90 | 3343181648 |
| Dothan | 3342027177 | 13342023983 | 3/22/2006 7:57 | 161 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/22/2006 8:06 | 797 | 3342027177 |
| Dothan | 3342027177 | 13342621091 | 3/22/2006 8:20 | 145 | 3342027177 |
| Dothan | 3342027177 | 13342621091 | 3/22/2006 8:23 | 311 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 8:26 | 29 | 3342900444 |
| Dothan | 3342027177 | *86 | 3/22/2006 8:28 | 49 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/22/2006 8:28 | 49 | 3342027177 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 3/22/2006 8:29 | 24 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 8:29 | 20 | 3342900444 |
| Dothan | 3342027177 | *86 | 3/22/2006 8:29 | 142 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/22/2006 8:29 | 142 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 8:31 | 103 | 2059364777 |
| Dothan | 3342027177 | *86 | 3/22/2006 8:33 | 29 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/22/2006 8:33 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342602377 | 3/22/2006 8:34 | 489 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 3/22/2006 8:42 | 116 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/22/2006 8:59 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 9:07 | 411 | 3343181222 |
| Dothan | 3342027177 | 13342063234 | 3/22/2006 9:32 | 81 | 3342027177 |
| Dothan | 3342027177 | 14043587801 | 3/22/2006 9:46 | 186 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 10:13 | 68 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 11:00 | 1 | 2059364777 |
| Birmingham | 3342027177 | 3342027177 | 3/22/2006 13:10 | 24 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 13:10 | 34 | 7405680797 |
| Birmingham | 3342027177 | 3342027177 | 3/22/2006 13:43 | 24 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 13:43 | 33 | 2059364777 |
| Birmingham | 3342027177 | 12059364777 | 3/22/2006 13:44 | 267 | 3342027177 |
| Birmingham | 3342027177 | 13343031844 | 3/22/2006 13:48 | 35 | 3342027177 |
| Birmingham | 3342027177 | 13342023983 | 3/22/2006 13:49 | 154 | 3342027177 |
| Birmingham | 3342027177 | 3342027177 | 3/22/2006 13:52 | 51 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 13:52 | 55 | 7405680797 |
| Birmingham | 3342027177 | 3342027177 | 3/22/2006 14:00 | 56 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 14:00 | 62 | 3342023983 |
| Birmingham | 3342027177 | 3342027177 | 3/22/2006 14:01 | 9 | 2059364777 |
| Birmingham | 3342027177 | 3342027177 | 3/22/2006 14:01 | 229 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 14:01 | 247 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 14:33 | 141 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 14:50 | 59 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 15:14 | 916 | 2059364777 |
| Dothan | 3342027177 | 17405259396 | 3/22/2006 15:32 | 522 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 16:03 | 351 | 7706221400 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 16:15 | 273 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 16:39 | 66 | 3343982794 |
| Dothan | 3342027177 | 16063446588 | 3/22/2006 16:39 | 946 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 16:59 | 217 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 17:02 | 453 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 17:11 | 628 | 3343192163 |
| Dothan | 3342027177 | 3342027177 | 3/22/2006 17:21 | 900 | 6785927563 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 17:26 | 29 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 17:29 | 33 | 7702654378 |
| Dothan | 3342027177 | 3342027177 | 3/22/2006 17:35 | 138 | 3343181265 |
| Dothan | 3342027177 | 7702654378 | 3/22/2006 17:39 | 315 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 17:41 | 308 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 3/22/2006 18:10 | 98 | 3343031844 |
| Dothan | 3342027177 | 3342027177 | 3/22/2006 18:32 | 79 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 5:24 | 1432 | 3342023645 |
| Dothan | 3342027177 | 13342900444 | 3/23/2006 5:49 | 550 | 3342027177 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

Case 2:05-cv-01026-CSC   Document 110-10   Filed 02/23/2007   Page 15 of 20

Page 136 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 3/23/2006 5:58 | 94 | 3343031844 |
| Dothan | 3342027177 | 13343181265 | 3/23/2006 6:24 | 112 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 3/23/2006 6:26 | 356 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/23/2006 7:02 | 495 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 3/23/2006 7:22 | 1465 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/23/2006 8:35 | 274 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/23/2006 8:40 | 149 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/23/2006 8:43 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 8:54 | 410 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 9:01 | 674 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 9:04 | 29 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 9:12 | 30 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 9:12 | 64 | 3349937077 |
| Dothan | 3342027177 | 13343181265 | 3/23/2006 9:14 | 75 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 9:14 | 5 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 3/23/2006 9:15 | 80 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/23/2006 9:17 | 60 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/23/2006 9:18 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/23/2006 9:19 | 48 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 9:32 | 29 | 4043522508 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 9:46 | 32 | 3342851408 |
| Dothan | 3342027177 | 14043522508 | 3/23/2006 9:48 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 9:48 | 6 | 3342851408 |
| Dothan | 3342027177 | 3342851408 | 3/23/2006 9:49 | 87 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 9:50 | 89 | 3343181222 |
| Dothan | 3342027177 | 12059364777 | 3/23/2006 9:55 | 60 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 10:07 | 32 | 4043558155 |
| Dothan | 3342027177 | 14043558155 | 3/23/2006 10:11 | 779 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 10:25 | 32 | 7405680797 |
| Dothan | 3342027177 | 13342900444 | 3/23/2006 10:30 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 3/23/2006 10:31 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/23/2006 10:31 | 27 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 3/23/2006 10:32 | 383 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/23/2006 10:46 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 10:59 | 24 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 11:00 | 92 | 3343181222 |
| Dothan | 3342027177 | 3342027177 | 3/23/2006 14:02 | 74 | 3343181265 |
| Dothan | 3342027177 | 13342630256 | 3/23/2006 14:04 | 58 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/23/2006 14:05 | 78 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 14:22 | 79 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 3/23/2006 14:27 | 105 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 14:30 | 58 | 3342900444 |
| Dothan | 3342027177 | 17405259396 | 3/23/2006 14:51 | 438 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/23/2006 15:21 | 568 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/23/2006 15:52 | 460 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 16:02 | 75 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 3/23/2006 16:10 | 238 | 3343192163 |
| Dothan | 3342027177 | 3342027177 | 3/23/2006 16:19 | 122 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 3/23/2006 16:59 | 146 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/23/2006 17:02 | 455 | 3342027177 |

AD6272         Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06         (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 3/23/2006 17:38 | 26 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 3/23/2006 17:48 | 29 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 5:26 | 28 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 3/24/2006 7:03 | 380 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/24/2006 7:26 | 183 | 3343181265 |
| Dothan | 3342027177 | 13342027177 | 3/24/2006 8:23 | 1312 | 3342070974 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 8:26 | 29 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 3/24/2006 8:42 | 61 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 3/24/2006 8:45 | 125 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/24/2006 8:47 | 26 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 3/24/2006 8:47 | 26 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 3/24/2006 8:48 | 44 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 8:54 | 56 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 8:56 | 31 | 3343192163 |
| Dothan | 3342027177 | 13343192163 | 3/24/2006 9:00 | 478 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 9:15 | 701 | 3345461952 |
| Dothan | 3342027177 | 13342901454 | 3/24/2006 9:40 | 150 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 9:50 | 48 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 3/24/2006 9:53 | 171 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/24/2006 9:58 | 40 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 3/24/2006 10:00 | 14 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/24/2006 10:02 | 95 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/24/2006 10:11 | 397 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 3/24/2006 10:18 | 150 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/24/2006 10:21 | 134 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 10:29 | 124 | 3347418912 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 10:30 | 27 | 3343192163 |
| Dothan | 3342027177 | 13343192163 | 3/24/2006 10:32 | 319 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 10:37 | 197 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 11:36 | 43 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 12:13 | 136 | 2059364777 |
| Dothan | 3342027177 | 13342023983 | 3/24/2006 12:15 | 100 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 12:22 | 148 | 3342023983 |
| Dothan | 3342027177 | 12059364777 | 3/24/2006 12:25 | 72 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 12:53 | 101 | 3342023983 |
| Dothan | 3342027177 | 12059364777 | 3/24/2006 13:27 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 13:30 | 46 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 15:18 | 206 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 3/24/2006 17:54 | 74 | 3342900444 |
| Dothan | 3342027177 | 13343125373 | 3/25/2006 5:32 | 41 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/25/2006 5:47 | 78 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 3/25/2006 5:49 | 8 | 3343125373 |
| Dothan | 3342027177 | 13343125373 | 3/25/2006 5:50 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/25/2006 5:50 | 18 | 3343125373 |
| Dothan | 3342027177 | 13343125373 | 3/25/2006 5:52 | 9 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/25/2006 5:54 | 90 | 3343125373 |
| Dothan | 3342027177 | 3342027177 | 3/25/2006 6:26 | 83 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 3/25/2006 6:49 | 283 | 3342027177 |
| Dothan | 3342027177 | 13343125373 | 3/25/2006 7:36 | 36 | 3342027177 |
| Dothan | 3342027177 | 13347920063 | 3/25/2006 8:13 | 60 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342023983 | 3/25/2006 8:23 | 6 | 3342027177 |
| Dothan | 3342027177 | 13343125373 | 3/25/2006 8:24 | 55 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/25/2006 8:38 | 5 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/25/2006 9:44 | 6 | 3342027177 |
| Dothan | 3342027177 | 13345692377 | 3/25/2006 9:45 | 23 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/25/2006 10:07 | 224 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/25/2006 10:27 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/25/2006 11:52 | 334 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/25/2006 13:37 | 50 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 3/25/2006 13:49 | 30 | 7706064052 |
| Dothan | 3342027177 | 2027177 | 3/26/2006 9:11 | 33 | 3345692021 |
| Dothan | 3342027177 | 3342027177 | 3/26/2006 9:16 | 208 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 3/26/2006 10:50 | 149 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/26/2006 11:13 | 32 | 5.30E+11 |
| Dothan | 3342027177 | 13343181265 | 3/26/2006 11:25 | 50 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/26/2006 11:26 | 70 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/26/2006 11:26 | 70 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/26/2006 12:34 | 31 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 3/26/2006 12:36 | 32 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 3/26/2006 12:50 | 129 | 2564906556 |
| Dothan | 3342027177 | 13342023983 | 3/26/2006 15:32 | 523 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/26/2006 15:59 | 559 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 5:40 | 24 | 3343125373 |
| Dothan | 3342027177 | 3342027177 | 3/27/2006 6:02 | 467 | 3343184300 |
| Dothan | 3342027177 | 13342900444 | 3/27/2006 6:10 | 3 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 3/27/2006 6:30 | 85 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 3/27/2006 6:32 | 89 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 6:56 | 30 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 6:58 | 32 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 3/27/2006 7:08 | 19 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 3/27/2006 7:08 | 9 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/27/2006 7:09 | 24 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 7:09 | 5 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 3/27/2006 7:18 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 7:20 | 396 | 3343181222 |
| Dothan | 3342027177 | 3342027177 | 3/27/2006 7:30 | 189 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 8:19 | 726 | 3343913459 |
| Dothan | 3342027177 | 13343181265 | 3/27/2006 8:35 | 59 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 8:39 | 30 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 3/27/2006 8:45 | 24 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 9:06 | 160 | 7706221400 |
| Dothan | 3342027177 | 13342901454 | 3/27/2006 9:27 | 21 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 3/27/2006 9:28 | 82 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 9:33 | 54 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 9:33 | 89 | 3342023645 |
| Dothan | 3342027177 | 17405259396 | 3/27/2006 9:43 | 37 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 3/27/2006 9:45 | 92 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 11:40 | 59 | 3342628836 |
| Dothan | 3342027177 | 13342901454 | 3/27/2006 11:41 | 53 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/27/2006 11:47 | 46 | 3342027177 |

AD6272   Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06   (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343913459 | 3/27/2006 13:12 | 41 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 3/27/2006 13:13 | 73 | 3342027177 |
| Dothan | 3342027177 | 13342691522 | 3/27/2006 13:15 | 132 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 13:15 | 31 | 3343913459 |
| Dothan | 3342027177 | 3998888 | 3/27/2006 13:18 | 860 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/27/2006 13:49 | 232 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 13:54 | 178 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 3/27/2006 13:57 | 79 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/27/2006 14:06 | 232 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 3/27/2006 14:21 | 67 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 14:37 | 702 | 3348348480 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 14:49 | 226 | 3346575733 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 14:53 | 182 | 3343181222 |
| Dothan | 3342027177 | 13342023983 | 3/27/2006 15:02 | 187 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 15:32 | 142 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 15:44 | 191 | 2565474104 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 15:51 | 287 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 3/27/2006 15:58 | 223 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 16:17 | 73 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 16:40 | 78 | 7067184793 |
| Dothan | 3342027177 | 13342023983 | 3/27/2006 16:58 | 56 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 18:14 | 1244 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 3/27/2006 18:53 | 1518 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 3/27/2006 19:23 | 713 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/28/2006 5:12 | 76 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 3/28/2006 5:13 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/28/2006 5:19 | 315 | 3343184300 |
| Dothan | 3342027177 | 17405259396 | 3/28/2006 6:16 | 230 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 3/28/2006 6:28 | 27 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/28/2006 6:36 | 1352 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/28/2006 7:42 | 32 | 6063446588 |
| Dothan | 3342027177 | 16063446588 | 3/28/2006 7:43 | 315 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/28/2006 8:12 | 213 | 3342901454 |
| Dothan | 3342027177 | 3342027177 | 3/28/2006 10:39 | 36 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 3/28/2006 11:08 | 6 | 3344517329 |
| Dothan | 3342027177 | 3342027177 | 3/28/2006 11:51 | 6 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 3/28/2006 15:07 | 8 | 3343192163 |
| Dothan | 3342027177 | *86 | 3/28/2006 17:28 | 89 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/28/2006 17:28 | 89 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/29/2006 5:15 | 532 | 3343184300 |
| Dothan | 3342027177 | 13342023983 | 3/29/2006 6:03 | 138 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/29/2006 6:08 | 2022 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 3/29/2006 7:04 | 855 | 3342027177 |
| Dothan | 3342027177 | 2715700 | 3/29/2006 8:11 | 42 | 3342027177 |
| Dothan | 3342027177 | 2715700 | 3/29/2006 8:39 | 123 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/29/2006 8:41 | 117 | 3343913459 |
| Dothan | 3342027177 | 13343913459 | 3/29/2006 8:42 | 254 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/29/2006 8:42 | 191 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 3/29/2006 8:43 | 8 | 7706221400 |
| Dothan | 3342027177 | 2027177 | 3/29/2006 9:04 | 3 | 7706221400 |

Case 2:05-cv-01026-CSC   Document 110-10   Filed 02/23/2007   Page 19 of 20

Page 140 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 3/29/2006 9:06 | 69 | 7706221400 |
| Dothan | 3342027177 | 3342027177 | 3/29/2006 11:13 | 34 | 7065851547 |
| Dothan | 3342027177 | *86 | 3/29/2006 12:56 | 102 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/29/2006 12:56 | 102 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/29/2006 14:07 | 16 | 3344517329 |
| Dothan | 3342027177 | 2027177 | 3/29/2006 15:16 | 55 | 3343982794 |
| Dothan | 3342027177 | 12059364777 | 3/29/2006 15:51 | 21 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/29/2006 16:05 | 9 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/29/2006 16:09 | 296 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/29/2006 16:17 | 8 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/29/2006 16:18 | 9 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/29/2006 16:34 | 10 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/29/2006 16:34 | 605 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/29/2006 17:33 | 33 | 3343192163 |
| Dothan | 3342027177 | 17405259396 | 3/29/2006 19:00 | 2229 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 6:17 | 25 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 6:27 | 5 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 6:29 | 9 | 4043558155 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 6:30 | 5 | 4043558155 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 6:34 | 42 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 7:46 | 5 | 3343998888 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 7:51 | 41 | 3343998888 |
| Dothan | 3342027177 | 2293001770 | 3/30/2006 8:03 | 72 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/30/2006 8:04 | 754 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/30/2006 8:18 | 21 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/30/2006 8:18 | 755 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 8:19 | 5 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 8:31 | 310 | 3343184300 |
| Dothan | 3342027177 | 13342900444 | 3/30/2006 8:36 | 158 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/30/2006 8:39 | 34 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/30/2006 9:07 | 373 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 9:21 | 677 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 9:55 | 87 | 3342070974 |
| Dothan | 3342027177 | 3342070974 | 3/30/2006 10:26 | 59 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/30/2006 10:27 | 92 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/30/2006 10:27 | 92 | 3342027177 |
| Dothan | 3342027177 | 3998888 | 3/30/2006 10:29 | 42 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/30/2006 10:32 | 23 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 10:32 | 6 | 3343998888 |
| Dothan | 3342027177 | 13342900444 | 3/30/2006 10:32 | 545 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 10:41 | 453 | 4043558155 |
| Dothan | 3342027177 | 13342900444 | 3/30/2006 10:50 | 285 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/30/2006 10:55 | 321 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/30/2006 12:41 | 59 | 3342070974 |
| Dothan | 3342027177 | 13342901454 | 3/30/2006 14:57 | 26 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/30/2006 14:58 | 30 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 3/30/2006 14:59 | 50 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 3/30/2006 15:00 | 259 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/30/2006 16:34 | 929 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 3/30/2006 16:50 | 2245 | 3342027177 |

AD6272          Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06          (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 3/30/2006 17:47 | 1834 | 6784278756 |
| Dothan | 3342027177 | 2027177 | 3/31/2006 5:25 | 374 | 3343184300 |
| Dothan | 3342027177 | 13343192163 | 3/31/2006 6:39 | 76 | 3342027177 |
| Dothan | 3342027177 | 12054824411 | 3/31/2006 6:42 | 67 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 3/31/2006 7:11 | 1235 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/31/2006 8:02 | 213 | 2054824411 |
| Dothan | 3342027177 | 3342027177 | 3/31/2006 9:00 | 28 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 3/31/2006 9:11 | 572 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/31/2006 9:51 | 268 | 3343184300 |
| Dothan | 3342027177 | 13342901454 | 3/31/2006 9:56 | 27 | 3342027177 |
| Dothan | 3342027177 | 13342242701 | 3/31/2006 10:00 | 59 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/31/2006 10:09 | 149 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 3/31/2006 11:42 | 35 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 3/31/2006 11:44 | 5 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 3/31/2006 11:48 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 3/31/2006 11:49 | 60 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 3/31/2006 11:52 | 433 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 3/31/2006 12:00 | 1204 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 3/31/2006 12:34 | 24 | 3343982794 |
| Dothan | 3342027177 | *86 | 3/31/2006 12:39 | 71 | 3342027177 |
| Dothan | 3342027177 | *86 | 3/31/2006 12:39 | 71 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/31/2006 13:16 | 43 | 3343181265 |
| Dothan | 3342027177 | 13342023983 | 3/31/2006 15:50 | 189 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 3/31/2006 16:18 | 20 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 3/31/2006 16:18 | 114 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 3/31/2006 16:24 | 9 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/1/2006 6:01 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/1/2006 7:23 | 179 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/1/2006 7:28 | 1078 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 4/1/2006 7:47 | 287 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/1/2006 7:58 | 5 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/1/2006 8:04 | 58 | 3343192163 |
| Dothan | 3342027177 | 13342900444 | 4/1/2006 8:46 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/1/2006 8:47 | 100 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/1/2006 9:08 | 351 | 4042590503 |
| Dothan | 3342027177 | 13342900444 | 4/1/2006 9:23 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/1/2006 9:24 | 23 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/1/2006 9:37 | 30 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 4/1/2006 9:38 | 328 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/1/2006 10:35 | 93 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/1/2006 10:46 | 33 | 3343192163 |
| Dothan | 3342027177 | 13342900444 | 4/1/2006 11:40 | 77 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/1/2006 12:28 | 179 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/1/2006 15:34 | 154 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/2/2006 9:03 | 89 | 3343192163 |
| Dothan | 3342027177 | 13342900444 | 4/2/2006 12:39 | 77 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/3/2006 6:09 | 36 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/3/2006 6:17 | 34 | 3342027177 |
| Dothan | 3342027177 | 411 | 4/3/2006 6:40 | 50 | 3342027177 |
| Dothan | 3342027177 | 3342628836 | 4/3/2006 6:40 | 1020 | 3342027177 |

AD6272   Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06   (334) 202-7177