| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 4/3/2006 7:01 | 56 | 2293001770 |
| Dothan | 3342027177 | 13343181265 | 4/3/2006 7:02 | 73 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/3/2006 7:04 | 125 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/3/2006 7:39 | 325 | 3347417444 |
| Dothan | 3342027177 | 3342027177 | 4/3/2006 9:19 | 256 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/3/2006 9:26 | 100 | 3343184300 |
| Dothan | 3342027177 | 13342070974 | 4/3/2006 9:37 | 80 | 3342027177 |
| Dothan | 3342027177 | 8333810 | 4/3/2006 10:08 | 173 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/3/2006 10:16 | 230 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/3/2006 11:08 | 88 | 3343181265 |
| Dothan | 3342027177 | 13342901454 | 4/3/2006 11:13 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/3/2006 11:34 | 296 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 4/3/2006 13:31 | 72 | 3347418958 |
| Dothan | 3342027177 | 3342027177 | 4/3/2006 14:56 | 82 | 3343181265 |
| Dothan | 3342027177 | 13342023983 | 4/3/2006 14:58 | 193 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/3/2006 15:02 | 35 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/3/2006 15:02 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/3/2006 15:28 | 30 | 3348348480 |
| Dothan | 3342027177 | 2027177 | 4/3/2006 15:38 | 93 | 3349937077 |
| Dothan | 3342027177 | 2027177 | 4/3/2006 15:51 | 23 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 4/3/2006 15:57 | 154 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 4/3/2006 15:58 | 50 | 2059364777 |
| Dothan | 3342027177 | 13343031844 | 4/3/2006 16:12 | 379 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/3/2006 16:15 | 32 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 4/3/2006 16:18 | 38 | 3343181265 |
| Dothan | 3342027177 | 13343181648 | 4/3/2006 16:19 | 423 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/3/2006 16:26 | 422 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/3/2006 18:18 | 182 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/3/2006 19:36 | 33 | 7405680797 |
| Dothan | 3342027177 | 2027177 | 4/4/2006 7:32 | 32 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 4/4/2006 7:48 | 249 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 4/4/2006 7:52 | 156 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/4/2006 7:56 | 45 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/4/2006 7:56 | 45 | 3342027177 |
| Dothan | 3342027177 | 12054824411 | 4/4/2006 7:57 | 128 | 3342027177 |
| Dothan | 3342027177 | 13342063234 | 4/4/2006 7:59 | 425 | 3342027177 |
| Dothan | 3342027177 | 17405680797 | 4/4/2006 8:07 | 210 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/4/2006 8:11 | 337 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/4/2006 8:55 | 49 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/4/2006 9:04 | 39 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/4/2006 9:18 | 167 | 2059692629 |
| Dothan | 3342027177 | 3342027177 | 4/4/2006 9:22 | 32 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/4/2006 9:22 | 83 | 3342023645 |
| Dothan | 3342027177 | 13343184300 | 4/4/2006 9:24 | 160 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 4/4/2006 9:39 | 145 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/4/2006 10:52 | 364 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 4/4/2006 11:06 | 28 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 4/4/2006 11:20 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/4/2006 11:42 | 56 | 2059100672 |
| Dothan | 3342027177 | 2027177 | 4/4/2006 11:43 | 62 | 2059100672 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 4/4/2006 11:46 | 72 | 3344448500 |
| Birmingham | 3342027177 | 13343181222 | 4/4/2006 12:22 | 96 | 3342027177 |
| Birmingham | 3342027177 | 3342027177 | 4/4/2006 12:23 | 31 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 4/4/2006 12:23 | 35 | 3343181222 |
| Birmingham | 3342027177 | 13343181222 | 4/4/2006 12:27 | 1111 | 3342027177 |
| Birmingham | 3342027177 | 3342027177 | 4/4/2006 12:58 | 163 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 4/4/2006 12:58 | 170 | 3343181222 |
| Birmingham | 3342027177 | 3342027177 | 4/4/2006 13:24 | 27 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 4/4/2006 13:24 | 33 | 3343181222 |
| Birmingham | 3342027177 | 13343181222 | 4/4/2006 13:25 | 266 | 3342027177 |
| Birmingham | 3342027177 | 3342027177 | 4/4/2006 13:52 | 24 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 4/4/2006 13:52 | 34 | 3343181265 |
| Birmingham | 3342027177 | 13343181265 | 4/4/2006 15:07 | 223 | 3342027177 |
| Birmingham | 3342027177 | 13343192163 | 4/4/2006 15:11 | 729 | 3342027177 |
| Birmingham | 3342027177 | 13342900444 | 4/4/2006 15:24 | 536 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/4/2006 16:29 | 127 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/5/2006 6:15 | 106 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/5/2006 6:18 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 6:20 | 705 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 6:32 | 485 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 4/5/2006 7:00 | 105 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 7:02 | 53 | 3342900444 |
| Dothan | 3342027177 | 13343184300 | 4/5/2006 7:24 | 470 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/5/2006 7:32 | 820 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 4/5/2006 7:46 | 250 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 7:50 | 269 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 9:17 | 509 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 10:40 | 58 | 3342900444 |
| Dothan | 3342027177 | 13342901454 | 4/5/2006 12:05 | 108 | 3342027177 |
| Dothan | 3342027177 | 12053145116 | 4/5/2006 13:23 | 58 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/5/2006 14:43 | 36 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/5/2006 14:43 | 36 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/5/2006 14:44 | 758 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 14:57 | 489 | 3343998888 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 14:58 | 34 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 15:05 | 453 | 3343998888 |
| Dothan | 3342027177 | 13342900444 | 4/5/2006 15:14 | 335 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/5/2006 15:20 | 44 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/5/2006 15:35 | 162 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 15:42 | 400 | 3343822635 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 15:50 | 31 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 15:55 | 175 | 7405259396 |
| Dothan | 3342027177 | 13342063234 | 4/5/2006 15:59 | 64 | 3342027177 |
| Dothan | 3342027177 | 13342070974 | 4/5/2006 16:02 | 81 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 16:26 | 63 | 7067184793 |
| Dothan | 3342027177 | 3342027177 | 4/5/2006 16:27 | 21 | 3342070974 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 16:28 | 382 | 3342070974 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 16:30 | 56 | 3343998888 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 16:33 | 114 | 3343192163 |
| Dothan | 3342027177 | 13343192163 | 4/5/2006 16:34 | 1204 | 3342027177 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343192163 | 4/5/2006 17:17 | 273 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 17:28 | 102 | 8503248282 |
| Dothan | 3342027177 | 12059364777 | 4/5/2006 17:34 | 765 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/5/2006 17:40 | 63 | 2564922634 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 5:20 | 510 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 5:56 | 171 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 6:19 | 54 | 3342023983 |
| Dothan | 3342027177 | 13342691522 | 4/6/2006 6:23 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/6/2006 6:23 | 88 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 6:26 | 403 | 2564906556 |
| Dothan | 3342027177 | 14043587801 | 4/6/2006 6:58 | 5 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 6:59 | 597 | 4043558155 |
| Dothan | 3342027177 | 13343181265 | 4/6/2006 7:10 | 507 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/6/2006 7:42 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 7:43 | 228 | 3342900444 |
| Dothan | 3342027177 | 13343192163 | 4/6/2006 7:48 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 7:51 | 99 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 8:42 | 4 | 3343998888 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 8:42 | 49 | 3343998888 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 8:46 | 10 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 9:02 | 15 | 3342153588 |
| Dothan | 3342027177 | 13343192163 | 4/6/2006 9:50 | 845 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/6/2006 10:04 | 54 | 7068259896 |
| Dothan | 3342027177 | 13343192163 | 4/6/2006 10:05 | 139 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 10:33 | 287 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 10:46 | 877 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 10:58 | 60 | 3342241189 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 11:01 | 456 | 3348348480 |
| Dothan | 3342027177 | 2715700 | 4/6/2006 12:20 | 49 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/6/2006 13:43 | 162 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/6/2006 13:43 | 162 | 3342027177 |
| Dothan | 3342027177 | 13343998888 | 4/6/2006 13:46 | 21 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 13:55 | 518 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 15:25 | 311 | 4042590503 |
| Dothan | 3342027177 | 4042590503 | 4/6/2006 15:36 | 214 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 15:45 | 46 | 3346575733 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 15:46 | 314 | 3346575733 |
| Dothan | 3342027177 | 13342063234 | 4/6/2006 16:02 | 119 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/6/2006 20:28 | 74 | 8503248282 |
| Dothan | 3342027177 | 13342628836 | 4/7/2006 6:06 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342628836 | 4/7/2006 6:12 | 3 | 3342027177 |
| Dothan | 3342027177 | 13342070974 | 4/7/2006 6:13 | 259 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/7/2006 6:31 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/7/2006 6:32 | 39 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/7/2006 6:32 | 728 | 7405259396 |
| Dothan | 3342027177 | 13342070974 | 4/7/2006 6:52 | 28 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/7/2006 7:16 | 779 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/7/2006 7:30 | 114 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/7/2006 7:40 | 26 | 3343913459 |
| Dothan | 3342027177 | 18506539199 | 4/7/2006 7:44 | 64 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 18506533270 | 4/7/2006 7:45 | 107 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 4/7/2006 7:49 | 731 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/7/2006 8:06 | 70 | 3349937077 |
| Dothan | 3342027177 | 3349937077 | 4/7/2006 8:09 | 2 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/7/2006 8:50 | 5 | 4043522508 |
| Dothan | 3342027177 | 3342027177 | 4/7/2006 9:11 | 6 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/7/2006 10:32 | 49 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 4/7/2006 11:05 | 16 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 4/7/2006 11:06 | 133 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 4/8/2006 8:35 | 761 | 3347991714 |
| Dothan | 3342027177 | 2027177 | 4/8/2006 12:48 | 84 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 4/8/2006 19:02 | 38 | 8503248282 |
| Dothan | 3342027177 | *86 | 4/9/2006 11:38 | 193 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/9/2006 11:38 | 193 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/9/2006 11:41 | 338 | 3342027177 |
| Dothan | 3342027177 | 18503248282 | 4/9/2006 11:48 | 57 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 5:32 | 117 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 4/10/2006 7:04 | 124 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 7:50 | 28 | 3346575733 |
| Dothan | 3342027177 | 13346575733 | 4/10/2006 7:51 | 106 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 8:29 | 63 | 3349937077 |
| Dothan | 3342027177 | 13343181265 | 4/10/2006 8:30 | 65 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 4/10/2006 9:15 | 565 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/10/2006 9:26 | 27 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 4/10/2006 9:28 | 760 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 9:40 | 605 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 9:50 | 105 | 3344448500 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 9:57 | 157 | 3342900444 |
| Dothan | 3342027177 | 17405259396 | 4/10/2006 10:00 | 186 | 3342027177 |
| Dothan | 3342027177 | 2657841 | 4/10/2006 10:09 | 126 | 3342027177 |
| Dothan | 3342027177 | 8349567 | 4/10/2006 10:11 | 392 | 3342027177 |
| Dothan | 3342027177 | 2657841 | 4/10/2006 10:21 | 70 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 10:29 | 335 | 3343915626 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 10:29 | 37 | 3346064707 |
| Dothan | 3342027177 | 13342626642 | 4/10/2006 10:35 | 213 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/10/2006 10:40 | 122 | 3343181648 |
| Dothan | 3342027177 | 13342901454 | 4/10/2006 10:47 | 155 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 11:30 | 55 | 3342901454 |
| Dothan | 3342027177 | 12059364777 | 4/10/2006 11:52 | 552 | 3342027177 |
| Dothan | 3342027177 | 13348349567 | 4/10/2006 12:53 | 151 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/10/2006 13:04 | 841 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 4/10/2006 13:21 | 187 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 4/10/2006 13:27 | 15 | 3342027177 |
| Dothan | 3342027177 | 13343031844 | 4/10/2006 13:27 | 140 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/10/2006 14:08 | 90 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 4/10/2006 14:09 | 147 | 3342027177 |
| Dothan | 3342027177 | 17067184793 | 4/10/2006 14:12 | 240 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 14:18 | 109 | 3343031844 |
| Dothan | 3342027177 | *86 | 4/10/2006 14:52 | 38 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/10/2006 14:52 | 38 | 3342027177 |

AD6272      Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06      (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 17409848652 | 4/10/2006 14:54 | 58 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/10/2006 14:56 | 28 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/10/2006 15:18 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/10/2006 15:19 | 47 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/10/2006 15:23 | 70 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/10/2006 15:26 | 27 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/10/2006 15:27 | 25 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 4/10/2006 15:28 | 5 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 15:29 | 127 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 4/10/2006 15:52 | 483 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 16:35 | 61 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 16:58 | 52 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/10/2006 17:47 | 176 | 3343192163 |
| Dothan | 3342027177 | 13342023983 | 4/10/2006 18:35 | 31 | 3342027177 |
| Dothan | 3342027177 | 16063446588 | 4/10/2006 18:40 | 42 | 3342027177 |
| Dothan | 3342027177 | 411 | 4/10/2006 18:43 | 61 | 3342027177 |
| Dothan | 3342027177 | 7705671382 | 4/10/2006 18:44 | 57 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/10/2006 18:45 | 383 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/10/2006 18:53 | 141 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/11/2006 5:37 | 72 | 3343184300 |
| Dothan | 3342027177 | *86 | 4/11/2006 7:06 | 16 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/11/2006 7:06 | 16 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 4/11/2006 7:07 | 320 | 3342027177 |
| Dothan | 3342027177 | 12053145116 | 4/11/2006 7:13 | 89 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 4/11/2006 7:15 | 99 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/11/2006 7:17 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 4/11/2006 7:19 | 78 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 7:20 | 172 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 7:23 | 28 | 3343913459 |
| Dothan | 3342027177 | 17409848652 | 4/11/2006 7:25 | 26 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/11/2006 7:29 | 81 | 3343181265 |
| Dothan | 3342027177 | 13342155000 | 4/11/2006 7:31 | 77 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 4/11/2006 7:32 | 89 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 4/11/2006 7:34 | 15 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 4/11/2006 7:34 | 109 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 7:37 | 89 | 3342150748 |
| Dothan | 3342027177 | 13343181265 | 4/11/2006 7:39 | 298 | 3342027177 |
| Dothan | 3342027177 | 3342150748 | 4/11/2006 7:44 | 114 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/11/2006 7:46 | 52 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 9:01 | 31 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 4/11/2006 9:02 | 578 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/11/2006 9:17 | 14 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/11/2006 9:17 | 14 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 4/11/2006 9:18 | 31 | 3342027177 |
| Dothan | 3342027177 | 18503248282 | 4/11/2006 9:21 | 1054 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 9:41 | 95 | 3343913459 |
| Dothan | 3342027177 | 3342027177 | 4/11/2006 10:02 | 62 | 2059364777 |
| Dothan | 3342027177 | 12059364777 | 4/11/2006 10:04 | 405 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 4/11/2006 10:35 | 106 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/11/2006 10:37 | 66 | 3342027177 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 3342027177 | 4/11/2006 10:51 | 124 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 11:00 | 190 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 11:07 | 67 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 11:08 | 124 | 3342023645 |
| Dothan | 3342027177 | 12053145116 | 4/11/2006 11:12 | 36 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 4/11/2006 11:13 | 102 | 3342027177 |
| Dothan | 3342027177 | 13346575372 | 4/11/2006 11:22 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 11:32 | 289 | 3346575372 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 11:42 | 67 | 7707771000 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 12:05 | 69 | 3346575372 |
| Dothan | 3342027177 | 13342023983 | 4/11/2006 12:07 | 61 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 12:11 | 113 | 3342023645 |
| Dothan | 3342027177 | 13343181648 | 4/11/2006 12:13 | 88 | 3342027177 |
| Dothan | 3342027177 | 13346575372 | 4/11/2006 12:15 | 71 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 12:32 | 49 | 3342023645 |
| Dothan | 3342027177 | 17405259396 | 4/11/2006 13:00 | 623 | 3342027177 |
| Dothan | 3342027177 | 17409848652 | 4/11/2006 13:11 | 216 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/11/2006 13:19 | 31 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/11/2006 13:20 | 44 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/11/2006 13:42 | 33 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 14:10 | 33 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 4/11/2006 14:13 | 240 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/11/2006 14:17 | 97 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 15:11 | 94 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 15:24 | 290 | 2059665908 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 15:25 | 72 | 7067184793 |
| Dothan | 3342027177 | 17067184793 | 4/11/2006 15:29 | 112 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/11/2006 16:10 | 126 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/11/2006 16:23 | 81 | 3342027177 |
| Dothan | 3342027177 | 17067184793 | 4/11/2006 16:25 | 115 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 16:27 | 51 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 16:48 | 34 | 3343125373 |
| Dothan | 3342027177 | 3342027177 | 4/11/2006 16:52 | 35 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 4/11/2006 16:52 | 66 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/11/2006 17:13 | 46 | 3349937077 |
| Dothan | 3342027177 | 13343184300 | 4/11/2006 17:23 | 22 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/11/2006 17:27 | 62 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 4/11/2006 17:28 | 18 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/11/2006 18:26 | 497 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 4/11/2006 19:12 | 34 | 3343181648 |
| Dothan | 3342027177 | 13343184300 | 4/12/2006 4:06 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 4:59 | 553 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 4/12/2006 5:08 | 247 | 3343181648 |
| Dothan | 3342027177 | 13342023983 | 4/12/2006 6:59 | 1 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 9:15 | 111 | 4043558155 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 9:22 | 62 | 3343998888 |
| Dothan | 3342027177 | 13342901454 | 4/12/2006 9:34 | 89 | 3342027177 |
| Dothan | 3342027177 | 13343998888 | 4/12/2006 9:38 | 83 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/12/2006 9:46 | 40 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/12/2006 9:46 | 40 | 3342027177 |

AD6272     Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06     (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 4/12/2006 10:09 | 47 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 4/12/2006 10:21 | 20 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 10:26 | 51 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 10:45 | 200 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 4/12/2006 10:49 | 32 | 3342027177 |
| Dothan | 3342027177 | 13342070974 | 4/12/2006 10:50 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 10:54 | 314 | 3342900444 |
| Dothan | 3342027177 | 14043558155 | 4/12/2006 10:59 | 142 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/12/2006 11:04 | 438 | 3342027177 |
| Dothan | 3342027177 | 13345672636 | 4/12/2006 11:13 | 10 | 3342027177 |
| Dothan | 3342027177 | 13345672636 | 4/12/2006 11:13 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 4/12/2006 11:14 | 12 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/12/2006 11:15 | 23 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/12/2006 11:16 | 567 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 11:30 | 86 | 7707771000 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 11:53 | 92 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 12:43 | 63 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 12:57 | 132 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 13:38 | 130 | 7067184793 |
| Dothan | 3342027177 | 13343181265 | 4/12/2006 14:11 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 4/12/2006 14:12 | 537 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/12/2006 14:21 | 6 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/12/2006 14:22 | 10 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/12/2006 14:22 | 34 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/12/2006 14:23 | 268 | 3343184300 |
| Dothan | 3342027177 | 13346579030 | 4/12/2006 14:52 | 101 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 15:01 | 55 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 15:09 | 156 | 3343181265 |
| Dothan | 3342027177 | 13342023983 | 4/12/2006 15:11 | 90 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 15:13 | 44 | 4043558157 |
| Dothan | 3342027177 | 13343181265 | 4/12/2006 15:21 | 65 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/12/2006 16:54 | 5 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/12/2006 16:54 | 158 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/12/2006 16:57 | 76 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/12/2006 18:53 | 99 | 4042590503 |
| Dothan | 3342027177 | 3342027177 | 4/12/2006 18:56 | 34 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 4/12/2006 18:57 | 33 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 5:06 | 27 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 5:07 | 285 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 4/13/2006 5:12 | 26 | 3343181265 |
| Dothan | 3342027177 | 13342023983 | 4/13/2006 5:33 | 188 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 5:48 | 74 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 6:25 | 187 | 4043558155 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 7:15 | 710 | 2059364777 |
| Dothan | 3342027177 | 13342070974 | 4/13/2006 7:27 | 149 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/13/2006 7:30 | 215 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 4/13/2006 7:51 | 280 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/13/2006 8:35 | 24 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 4/13/2006 8:36 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 10:23 | 40 | 2059364777 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 4/13/2006 10:24 | 27 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 10:24 | 33 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 10:28 | 34 | 3343998888 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 10:48 | 22 | 2292516127 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 10:49 | 326 | 2292516127 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 10:57 | 42 | 3343998888 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 10:58 | 60 | 3343998888 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 11:02 | 30 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 11:03 | 47 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 11:30 | 57 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 12:21 | 31 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 12:46 | 49 | 3342900444 |
| Dothan | 3342027177 | 17405259396 | 4/13/2006 13:50 | 32 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/13/2006 13:50 | 23 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/13/2006 13:51 | 249 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 4/13/2006 13:55 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 14:53 | 27 | 2059364777 |
| Dothan | 3342027177 | 3342027177 | 4/13/2006 16:11 | 192 | 3343181648 |
| Dothan | 3342027177 | 13343181265 | 4/13/2006 17:14 | 317 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 4/13/2006 17:42 | 35 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/13/2006 17:43 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 17:44 | 1096 | 7405259396 |
| Dothan | 3342027177 | 12059364777 | 4/13/2006 18:17 | 79 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/13/2006 18:19 | 78 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/13/2006 18:19 | 78 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/13/2006 18:19 | 538 | 3342023645 |
| Dothan | 3342027177 | 13342023983 | 4/13/2006 18:28 | 87 | 3342027177 |
| Dothan | 3342027177 | 13343125373 | 4/13/2006 18:30 | 9 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/13/2006 18:30 | 32 | 3342027177 |
| Dothan | 3342027177 | *228 | 4/13/2006 18:31 | 71 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/13/2006 19:29 | 58 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 4/14/2006 4:36 | 76 | 3343181648 |
| Dothan | 3342027177 | 13343125373 | 4/14/2006 4:40 | 9 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/14/2006 4:44 | 60 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 4:47 | 61 | 3342023983 |
| Dothan | 3342027177 | *86 | 4/14/2006 4:49 | 30 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/14/2006 4:49 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 5:02 | 30 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 5:02 | 110 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 5:05 | 32 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 4/14/2006 5:17 | 89 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 5:46 | 279 | 3342023645 |
| Dothan | 3342027177 | 13343031844 | 4/14/2006 6:09 | 37 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/14/2006 6:12 | 276 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 6:40 | 109 | 3343125373 |
| Dothan | 3342027177 | 13343031844 | 4/14/2006 6:45 | 210 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 4/14/2006 6:53 | 491 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 7:12 | 263 | 3342023645 |
| Dothan | 3342027177 | 3342027177 | 4/14/2006 7:28 | 69 | 7068259896 |
| Dothan | 3342027177 | 7068259896 | 4/14/2006 8:03 | 34 | 3342027177 |

AD6272         Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06         (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 4/14/2006 8:13 | 200 | 2059561481 |
| Dothan | 3342027177 | 17405259396 | 4/14/2006 8:18 | 49 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/14/2006 8:19 | 425 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 8:29 | 70 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 4/14/2006 8:34 | 88 | 3343181648 |
| Dothan | 3342027177 | 13342402223 | 4/14/2006 9:21 | 239 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 9:30 | 77 | 3342242701 |
| Dothan | 3342027177 | 13343181265 | 4/14/2006 9:40 | 31 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/14/2006 10:05 | 96 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 4/14/2006 10:08 | 74 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 4/14/2006 10:20 | 112 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/14/2006 10:23 | 394 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 10:29 | 95 | 3342402223 |
| Dothan | 3342027177 | 3342027177 | 4/14/2006 10:34 | 155 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 4/14/2006 10:37 | 98 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/14/2006 10:51 | 33 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 4/14/2006 11:14 | 31 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 4/14/2006 11:28 | 67 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 4/14/2006 11:30 | 69 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/14/2006 11:32 | 370 | 3342027177 |
| Dothan | 3342027177 | 13343181648 | 4/14/2006 11:38 | 447 | 3342027177 |
| Dothan | 3342027177 | 13342402223 | 4/14/2006 11:47 | 231 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/14/2006 11:55 | 64 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 12:22 | 55 | 2053145100 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 12:24 | 3 | 2053145100 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 12:46 | 188 | 3342900444 |
| Dothan | 3342027177 | 13342023983 | 4/14/2006 14:18 | 605 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 14:28 | 204 | 3345672636 |
| Dothan | 3342027177 | 13342023983 | 4/14/2006 14:32 | 909 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/14/2006 14:50 | 39 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 15:13 | 242 | 3343181222 |
| Dothan | 3342027177 | 13343181222 | 4/14/2006 15:26 | 13 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/14/2006 15:27 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/14/2006 15:38 | 32 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/14/2006 15:42 | 238 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 16:46 | 43 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 17:13 | 126 | 7708261905 |
| Dothan | 3342027177 | 16063446588 | 4/14/2006 17:28 | 33 | 3342027177 |
| Dothan | 3342027177 | 16065286580 | 4/14/2006 17:28 | 389 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/14/2006 18:58 | 30 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 4/15/2006 4:36 | 61 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 4/15/2006 5:49 | 67 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 4/15/2006 6:07 | 171 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/15/2006 8:04 | 42 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/15/2006 8:11 | 45 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/15/2006 9:28 | 43 | 4042590503 |
| Dothan | 3342027177 | 4042590503 | 4/15/2006 9:35 | 86 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/15/2006 9:35 | 29 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 4/15/2006 9:37 | 92 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/15/2006 10:17 | 346 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 4/15/2006 10:56 | 61 | 7708261905 |
| Dothan | 3342027177 | 2027177 | 4/15/2006 11:36 | 31 | 3343125373 |
| Dothan | 3342027177 | *86 | 4/15/2006 15:24 | 66 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/15/2006 15:24 | 66 | 3342027177 |
| Dothan | 3342027177 | 411 | 4/15/2006 15:47 | 50 | 3342027177 |
| Dothan | 3342027177 | 7703587265 | 4/15/2006 15:48 | 126 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/15/2006 15:58 | 82 | 2564906556 |
| Dothan | 3342027177 | 3342027177 | 4/16/2006 7:42 | 927 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 4/16/2006 11:59 | 143 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 4/16/2006 12:02 | 56 | 7405259396 |
| Dothan | 3342027177 | 3342027177 | 4/16/2006 12:07 | 32 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 4/16/2006 12:25 | 500 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 4/16/2006 17:49 | 1069 | 8503244399 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 5:00 | 201 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 5:05 | 71 | 3342023983 |
| Dothan | 3342027177 | 13342901454 | 4/17/2006 7:23 | 49 | 3342027177 |
| Dothan | 3342027177 | 13342402223 | 4/17/2006 7:35 | 194 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 8:03 | 27 | 3342131200 |
| Dothan | 3342027177 | 13342063234 | 4/17/2006 8:04 | 43 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 8:04 | 2 | 3342131200 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 8:16 | 495 | 3348348480 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 8:39 | 156 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 9:04 | 76 | 3342691543 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 9:36 | 149 | 3342901454 |
| Dothan | 3342027177 | 3342027177 | 4/17/2006 9:42 | 84 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 9:42 | 33 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 10:51 | 30 | 3343192163 |
| Dothan | 3342027177 | 3342027177 | 4/17/2006 10:56 | 94 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 4/17/2006 10:56 | 127 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 11:24 | 157 | 3347417444 |
| Dothan | 3342027177 | 3342027177 | 4/17/2006 11:30 | 29 | 3343181265 |
| Dothan | 3342027177 | 13342023983 | 4/17/2006 12:14 | 72 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 12:37 | 25 | 3343192163 |
| Dothan | 3342027177 | 13342901454 | 4/17/2006 13:12 | 60 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 13:22 | 24 | 3342153588 |
| Dothan | 3342027177 | 3342153588 | 4/17/2006 13:23 | 75 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 13:23 | 32 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 4/17/2006 13:24 | 43 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/17/2006 13:31 | 61 | 2564906556 |
| Dothan | 3342027177 | 3342027177 | 4/17/2006 13:32 | 55 | 2564906556 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 14:21 | 67 | 2053145100 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 14:29 | 32 | 3342900444 |
| Dothan | 3342027177 | 2053145100 | 4/17/2006 14:37 | 430 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/17/2006 14:49 | 57 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/17/2006 14:52 | 627 | 7703613007 |
| Dothan | 3342027177 | 13342900444 | 4/17/2006 15:35 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/17/2006 15:36 | 28 | 3342027177 |
| Dothan | 3342027177 | 411 | 4/17/2006 15:37 | 60 | 3342027177 |
| Dothan | 3342027177 | 3348343750 | 4/17/2006 15:38 | 73 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/17/2006 16:22 | 61 | 2564906556 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342023983 | 4/17/2006 16:34 | 302 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 16:46 | 91 | 3342900444 |
| Dothan | 3342027177 | 13343192163 | 4/17/2006 16:48 | 78 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/17/2006 16:49 | 66 | 7068259896 |
| Dothan | 3342027177 | 13343192163 | 4/17/2006 16:50 | 891 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/17/2006 17:52 | 86 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/17/2006 17:52 | 86 | 3342027177 |
| Dothan | 3342027177 | 13342628836 | 4/17/2006 17:54 | 29 | 3342027177 |
| Dothan | 3342027177 | 2070974 | 4/17/2006 17:55 | 32 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/17/2006 17:56 | 134 | 3342070974 |
| Dothan | 3342027177 | 13343192163 | 4/17/2006 17:58 | 352 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 5:57 | 62 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 6:29 | 56 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 6:29 | 5 | 6063446588 |
| Dothan | 3342027177 | *86 | 4/18/2006 7:26 | 44 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/18/2006 7:26 | 44 | 3342027177 |
| Dothan | 3342027177 | 13343913459 | 4/18/2006 8:04 | 29 | 3342027177 |
| Dothan | 3342027177 | 13342155000 | 4/18/2006 8:05 | 38 | 3342027177 |
| Dothan | 3342027177 | 1.21E+11 | 4/18/2006 8:07 | 10 | 3342027177 |
| Dothan | 3342027177 | 12053146117 | 4/18/2006 8:08 | 58 | 3342027177 |
| Dothan | 3342027177 | 12059692629 | 4/18/2006 8:16 | 71 | 3342027177 |
| Dothan | 3342027177 | 12054824411 | 4/18/2006 8:18 | 204 | 3342027177 |
| Dothan | 3342027177 | 17706221399 | 4/18/2006 8:29 | 766 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/18/2006 10:10 | 38 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 4/18/2006 10:34 | 26 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 10:56 | 53 | 3342714335 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 11:02 | 40 | 3343913459 |
| Dothan | 3342027177 | 3342027177 | 4/18/2006 11:03 | 5 | 3343184300 |
| Dothan | 3342027177 | *86 | 4/18/2006 12:00 | 75 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/18/2006 12:00 | 75 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/18/2006 12:08 | 173 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 12:40 | 50 | 3342402223 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 14:00 | 8 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 14:05 | 5 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 14:07 | 5 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 14:10 | 46 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 14:29 | 4 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 14:53 | 3 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 15:11 | 6 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 16:00 | 5 | 3344517329 |
| Dothan | 3342027177 | 13342023983 | 4/18/2006 16:49 | 613 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/18/2006 17:00 | 40 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/18/2006 17:00 | 40 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 17:53 | 24 | 6063446588 |
| Dothan | 3342027177 | 2027177 | 4/18/2006 17:54 | 458 | 6063446588 |
| Dothan | 3342027177 | 13343181265 | 4/18/2006 19:10 | 505 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 5:08 | 242 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 6:51 | 85 | 2293001770 |
| Dothan | 3342027177 | 13343181265 | 4/19/2006 6:52 | 86 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 7:16 | 62 | 3343184300 |

AD6272     Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06     (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13347417444 | 4/19/2006 7:18 | 18 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/19/2006 7:19 | 53 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 4/19/2006 7:20 | 53 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 7:55 | 79 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 8:00 | 46 | 3343184300 |
| Dothan | 3342027177 | 13342063234 | 4/19/2006 8:20 | 433 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 9:21 | 30 | 3342023645 |
| Dothan | 3342027177 | 13343192163 | 4/19/2006 9:27 | 21 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 4/19/2006 9:44 | 35 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 4/19/2006 9:51 | 16 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 9:53 | 168 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 9:56 | 831 | 9167984265 |
| Dothan | 3342027177 | 13343181222 | 4/19/2006 10:20 | 219 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 10:23 | 7 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 10:23 | 18 | 3347418305 |
| Dothan | 3342027177 | 13343181222 | 4/19/2006 10:24 | 7 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/19/2006 10:25 | 851 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 10:25 | 5 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 10:39 | 103 | 7405259396 |
| Dothan | 3342027177 | 13342023983 | 4/19/2006 12:26 | 181 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 12:54 | 42 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 13:08 | 452 | 7705983756 |
| Dothan | 3342027177 | 3342027177 | 4/19/2006 13:13 | 72 | 3343181265 |
| Dothan | 3342027177 | 13343192163 | 4/19/2006 14:54 | 29 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 14:57 | 633 | 3347418904 |
| Dothan | 3342027177 | 3342027177 | 4/19/2006 15:04 | 28 | 6784278756 |
| Dothan | 3342027177 | 16784278756 | 4/19/2006 15:08 | 181 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 16:40 | 132 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 17:18 | 49 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 17:19 | 46 | 3347991714 |
| Dothan | 3342027177 | 13342900444 | 4/19/2006 17:59 | 60 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/19/2006 19:32 | 31 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/19/2006 19:33 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 19:36 | 207 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 4/19/2006 19:41 | 1104 | 3347410800 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 5:47 | 283 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 6:29 | 62 | 3342023983 |
| Dothan | 3342027177 | 13343181265 | 4/20/2006 7:08 | 32 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 4/20/2006 7:11 | 901 | 3342027177 |
| Dothan | 3342027177 | 13342023645 | 4/20/2006 8:16 | 41 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/20/2006 8:17 | 67 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/20/2006 8:18 | 948 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/20/2006 8:35 | 33 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/20/2006 8:35 | 28 | 3342027177 |
| Dothan | 3342027177 | 13342070974 | 4/20/2006 8:36 | 141 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/20/2006 8:39 | 283 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 9:08 | 46 | 3342155627 |
| Dothan | 3342027177 | 3342155627 | 4/20/2006 9:10 | 851 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 9:48 | 119 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 10:00 | 118 | 3343181265 |

Case 2:05-cv-01026-CSC    Document 110-11    Filed 02/23/2007    Page 13 of 20

Page 154 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 4/20/2006 11:09 | 86 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 11:26 | 30 | 3342070974 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 11:27 | 44 | 3342070974 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 11:34 | 144 | 7405259396 |
| Dothan | 3342027177 | 17405259396 | 4/20/2006 11:46 | 526 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/20/2006 12:12 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 12:37 | 245 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 14:11 | 106 | 3342901454 |
| Dothan | 3342027177 | 13346064609 | 4/20/2006 14:13 | 175 | 3342027177 |
| Dothan | 3342027177 | 13346064609 | 4/20/2006 14:17 | 244 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/20/2006 14:28 | 65 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 14:35 | 2072 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 15:06 | 233 | 4042622600 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 15:10 | 420 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 4/20/2006 15:12 | 73 | 2053145100 |
| Dothan | 3342027177 | *86 | 4/20/2006 15:30 | 86 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/20/2006 15:30 | 86 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/20/2006 15:33 | 33 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/20/2006 15:43 | 758 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/20/2006 17:26 | 328 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/20/2006 17:32 | 195 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/20/2006 17:36 | 251 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/20/2006 18:04 | 72 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/20/2006 18:04 | 72 | 3342027177 |
| Dothan | 3342027177 | 665908 | 4/20/2006 18:05 | 20 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/20/2006 18:07 | 39 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/20/2006 18:07 | 39 | 3342027177 |
| Dothan | 3342027177 | 12059665908 | 4/20/2006 18:08 | 144 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 6:06 | 43 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 4/21/2006 6:13 | 25 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 6:40 | 29 | 3343184300 |
| Dothan | 3342027177 | 13343184300 | 4/21/2006 7:22 | 59 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/21/2006 7:24 | 12 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/21/2006 7:24 | 12 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/21/2006 7:24 | 17 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/21/2006 7:24 | 17 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/21/2006 7:25 | 528 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/21/2006 7:25 | 5 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 4/21/2006 7:54 | 30 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 4/21/2006 9:10 | 26 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 4/21/2006 9:23 | 41 | 6785927563 |
| Dothan | 3342027177 | 3342027177 | 4/21/2006 9:29 | 28 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 4/21/2006 9:35 | 28 | 6785927563 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 9:42 | 28 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 9:52 | 57 | 3343192163 |
| Dothan | 3342027177 | *86 | 4/21/2006 9:58 | 25 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/21/2006 9:58 | 25 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/21/2006 9:59 | 72 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 4/21/2006 10:00 | 65 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 4/21/2006 10:02 | 37 | 3342027177 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343184300 | 4/21/2006 10:06 | 27 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/21/2006 10:47 | 31 | 6785927563 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 10:54 | 27 | 3343184300 |
| Dothan | 3342027177 | 13343192163 | 4/21/2006 11:18 | 26 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 11:22 | 36 | 3343192163 |
| Dothan | 3342027177 | 13343192163 | 4/21/2006 11:24 | 45 | 3342027177 |
| Dothan | 3342027177 | 13343184300 | 4/21/2006 11:26 | 31 | 3342027177 |
| Dothan | 3342027177 | 2023171 | 4/21/2006 11:35 | 54 | 3342027177 |
| Dothan | 3342027177 | 2023171 | 4/21/2006 11:37 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342070974 | 4/21/2006 11:39 | 102 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/21/2006 11:44 | 415 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 11:51 | 57 | 3342900444 |
| Dothan | 3342027177 | 13343184300 | 4/21/2006 11:52 | 87 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/21/2006 11:54 | 97 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 11:55 | 298 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 11:56 | 29 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 11:58 | 49 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 13:08 | 57 | 3343031844 |
| Dothan | 3342027177 | 3342027177 | 4/21/2006 14:10 | 77 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 14:14 | 180 | 3342070974 |
| Dothan | 3342027177 | 13342070974 | 4/21/2006 14:17 | 19 | 3342027177 |
| Dothan | 3342027177 | 2023172 | 4/21/2006 14:20 | 199 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 15:21 | 88 | 3343181222 |
| Dothan | 3342027177 | 13343192163 | 4/21/2006 15:39 | 404 | 3342027177 |
| Dothan | 3342027177 | 13343181222 | 4/21/2006 15:51 | 6 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/21/2006 15:51 | 30 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/21/2006 15:53 | 628 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/21/2006 16:04 | 94 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 4/21/2006 16:39 | 51 | 3343184300 |
| Dothan | 3342027177 | 13343192163 | 4/21/2006 16:57 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 17:33 | 81 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 4/21/2006 18:10 | 31 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/21/2006 18:46 | 60 | 3343192163 |
| Dothan | 3342027177 | 13342900444 | 4/21/2006 19:19 | 44 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/22/2006 6:16 | 76 | 3342027177 |
| Dothan | 3342027177 | 2881805 | 4/22/2006 6:18 | 13 | 3342027177 |
| Dothan | 3342027177 | 2881805 | 4/22/2006 6:18 | 241 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/22/2006 6:39 | 26 | 3342900444 |
| Dothan | 3342027177 | 13343181265 | 4/23/2006 7:37 | 78 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/23/2006 8:43 | 89 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/24/2006 5:21 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 5:25 | 141 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 4/24/2006 5:27 | 220 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 7:10 | 68 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 7:38 | 29 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 8:55 | 54 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 9:40 | 46 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 10:01 | 37 | 3345385316 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 10:05 | 34 | 3343125373 |
| Dothan | 3342027177 | 3342027177 | 4/24/2006 10:33 | 82 | 6785927563 |

AD6272    Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06    (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 4/24/2006 11:24 | 421 | 7405259396 |
| Dothan | 3342027177 | *86 | 4/24/2006 11:31 | 49 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/24/2006 11:31 | 49 | 3342027177 |
| Dothan | 3342027177 | 3345385316 | 4/24/2006 11:33 | 88 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/24/2006 11:34 | 22 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/24/2006 11:35 | 256 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 4/24/2006 11:47 | 39 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/24/2006 11:48 | 33 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 11:56 | 41 | 3347417444 |
| Dothan | 3342027177 | 13347417444 | 4/24/2006 12:05 | 69 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 12:07 | 34 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 12:32 | 20 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 12:40 | 45 | 3347418305 |
| Dothan | 3342027177 | 3342027177 | 4/24/2006 12:50 | 91 | 3343181265 |
| Dothan | 3342027177 | 13346575372 | 4/24/2006 14:36 | 210 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/24/2006 15:08 | 93 | 3342027177 |
| Dothan | 3342027177 | 13346575372 | 4/24/2006 15:11 | 46 | 3342027177 |
| Dothan | 3342027177 | 13347417444 | 4/24/2006 15:12 | 21 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 15:12 | 132 | 3343653882 |
| Dothan | 3342027177 | 17405259396 | 4/24/2006 15:24 | 135 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 15:26 | 264 | 3346575372 |
| Dothan | 3342027177 | 17405259396 | 4/24/2006 15:31 | 231 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 15:49 | 95 | 3345146549 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 15:50 | 30 | 4042622600 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 16:46 | 37 | 2053145100 |
| Dothan | 3342027177 | 13343192163 | 4/24/2006 17:01 | 108 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 17:03 | 227 | 3346575733 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 17:06 | 380 | 3343192163 |
| Dothan | 3342027177 | 13342023983 | 4/24/2006 17:14 | 295 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/24/2006 17:57 | 1635 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 5:28 | 229 | 3343184300 |
| Dothan | 3342027177 | 12059364777 | 4/25/2006 7:02 | 246 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 7:06 | 181 | 3342023983 |
| Dothan | 3342027177 | 3342027177 | 4/25/2006 7:17 | 30 | 3343181648 |
| Dothan | 3342027177 | 13343181648 | 4/25/2006 7:27 | 327 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 7:44 | 62 | 3342901454 |
| Dothan | 3342027177 | 13346575372 | 4/25/2006 8:23 | 98 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/25/2006 8:25 | 1349 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 8:26 | 86 | 3346575372 |
| Dothan | 3342027177 | 13342900444 | 4/25/2006 9:02 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 9:07 | 148 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 9:14 | 34 | 2059665908 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 10:28 | 29 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 4/25/2006 11:06 | 81 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/25/2006 11:08 | 981 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 11:11 | 61 | 3342023983 |
| Dothan | 3342027177 | 13343192163 | 4/25/2006 11:26 | 416 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/25/2006 11:34 | 2 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/25/2006 11:34 | 34 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/25/2006 11:35 | 3 | 3342027177 |

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 4/25/2006 11:35 | 74 | 3342901454 |
| Dothan | 3342027177 | 13348349567 | 4/25/2006 11:37 | 89 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/25/2006 11:39 | 177 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 11:41 | 749 | 3347418305 |
| Dothan | 3342027177 | 13342063234 | 4/25/2006 11:59 | 73 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 12:26 | 59 | 3347418904 |
| Dothan | 3342027177 | 17067184793 | 4/25/2006 12:56 | 118 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 12:59 | 72 | 7067184793 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 13:04 | 26 | 3345461952 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 13:10 | 31 | 7067184793 |
| Dothan | 3342027177 | 17067184793 | 4/25/2006 13:12 | 71 | 3342027177 |
| Dothan | 3342027177 | 13345461952 | 4/25/2006 13:14 | 56 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/25/2006 13:15 | 66 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/25/2006 13:15 | 66 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/25/2006 13:16 | 216 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 13:45 | 175 | 3342712200 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 13:48 | 64 | 3342712200 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 14:39 | 58 | 3347417444 |
| Dothan | 3342027177 | 13342023983 | 4/25/2006 14:42 | 26 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 15:03 | 2 | 3343031844 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 15:07 | 27 | 3343031844 |
| Dothan | 3342027177 | 13343031844 | 4/25/2006 15:08 | 129 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/25/2006 15:11 | 39 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 15:22 | 56 | 7702654378 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 15:26 | 116 | 3342633806 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 15:46 | 140 | 3345461952 |
| Dothan | 3342027177 | 13343982794 | 4/25/2006 16:08 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342632400 | 4/25/2006 16:10 | 105 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 16:10 | 121 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 16:17 | 76 | 3343982794 |
| Dothan | 3342027177 | 2027177 | 4/25/2006 16:33 | 32 | 3343982794 |
| Dothan | 3342027177 | 3342027177 | 4/25/2006 19:32 | 31 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 7:19 | 25 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 4/26/2006 7:30 | 28 | 3343181648 |
| Dothan | 3342027177 | *86 | 4/26/2006 7:39 | 56 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/26/2006 7:39 | 56 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/26/2006 7:40 | 13 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/26/2006 7:41 | 30 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/26/2006 7:41 | 9 | 3342027177 |
| Dothan | 3342027177 | 13347417444 | 4/26/2006 7:42 | 32 | 3342027177 |
| Dothan | 3342027177 | 13346575372 | 4/26/2006 7:44 | 34 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 7:45 | 139 | 3346575372 |
| Dothan | 3342027177 | 17405259396 | 4/26/2006 7:48 | 92 | 3342027177 |
| Dothan | 3342027177 | 13342602377 | 4/26/2006 7:56 | 56 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 8:07 | 364 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 8:13 | 55 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 8:22 | 32 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 9:02 | 5 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 9:15 | 5 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 9:25 | 6 | 3343181222 |

AD6272       Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06       (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 2027177 | 4/26/2006 9:31 | 78 | 3343181222 |
| Dothan | 3342027177 | 13347417444 | 4/26/2006 9:33 | 71 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/26/2006 9:35 | 61 | 3342027177 |
| Dothan | 3342027177 | 13348501858 | 4/26/2006 9:36 | 39 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 9:38 | 104 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 9:59 | 26 | 3347418305 |
| Dothan | 3342027177 | 3347418305 | 4/26/2006 10:14 | 98 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 10:17 | 1552 | 3347497263 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 10:18 | 138 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 10:21 | 28 | 7405259396 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 10:28 | 29 | 7405259396 |
| Dothan | 3342027177 | *86 | 4/26/2006 10:48 | 34 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/26/2006 10:48 | 34 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/26/2006 10:49 | 66 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/26/2006 10:55 | 69 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/26/2006 10:56 | 1080 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 11:00 | 37 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 11:06 | 31 | 3347418904 |
| Dothan | 3342027177 | 3342027177 | 4/26/2006 11:57 | 101 | 3343181265 |
| Dothan | 3342027177 | 13343192163 | 4/26/2006 13:04 | 17 | 3342027177 |
| Dothan | 3342027177 | 13347417444 | 4/26/2006 13:05 | 48 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/26/2006 13:31 | 38 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 13:45 | 61 | 3347418305 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 15:09 | 53 | 3342900444 |
| Dothan | 3342027177 | *86 | 4/26/2006 16:30 | 36 | 3342027177 |
| Dothan | 3342027177 | *86 | 4/26/2006 16:30 | 36 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 16:33 | 58 | 3347417444 |
| Dothan | 3342027177 | 13347417444 | 4/26/2006 16:34 | 625 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 16:39 | 474 | 3342712200 |
| Dothan | 3342027177 | 13347417444 | 4/26/2006 16:48 | 491 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 16:55 | 416 | 3342712200 |
| Dothan | 3342027177 | 13347417444 | 4/26/2006 17:02 | 111 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 4/26/2006 17:08 | 208 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 17:17 | 833 | 3347417444 |
| Dothan | 3342027177 | 3342027177 | 4/26/2006 17:32 | 252 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 17:34 | 30 | 3342242701 |
| Dothan | 3342027177 | 13343181648 | 4/26/2006 17:36 | 2 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/26/2006 17:42 | 126 | 3342242701 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 5:10 | 541 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 5:48 | 95 | 3342023983 |
| Dothan | 3342027177 | 13343181648 | 4/27/2006 6:23 | 1685 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/27/2006 6:56 | 12 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/27/2006 6:56 | 13 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/27/2006 6:56 | 5 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 6:57 | 795 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 7:11 | 46 | 3342900444 |
| Dothan | 3342027177 | 13342900444 | 4/27/2006 7:14 | 41 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/27/2006 7:47 | 31 | 3343181265 |
| Dothan | 3342027177 | 3342027177 | 4/27/2006 8:00 | 26 | 3343181265 |
| Dothan | 3342027177 | 13343181265 | 4/27/2006 8:45 | 52 | 3342027177 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13343031844 | 4/27/2006 8:46 | 58 | 3342027177 |
| Dothan | 3342027177 | 13346575372 | 4/27/2006 8:47 | 33 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 9:02 | 58 | 3346575372 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 9:20 | 98 | 3343998888 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 9:33 | 189 | 3343181222 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 9:41 | 27 | 3346575372 |
| Dothan | 3342027177 | 13343998888 | 4/27/2006 10:05 | 97 | 3342027177 |
| Dothan | 3342027177 | 13348349567 | 4/27/2006 10:06 | 92 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 10:08 | 28 | 3342628857 |
| Dothan | 3342027177 | 13343181265 | 4/27/2006 10:08 | 16 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 4/27/2006 10:21 | 211 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 10:30 | 60 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 10:30 | 284 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 10:31 | 58 | 3342023983 |
| Dothan | 3342027177 | 17405259396 | 4/27/2006 11:32 | 184 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/27/2006 11:35 | 21 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 4/27/2006 11:36 | 33 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/27/2006 11:37 | 30 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 4/27/2006 11:37 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 11:43 | 341 | 3342900444 |
| Dothan | 3342027177 | 13342402223 | 4/27/2006 11:49 | 316 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 12:09 | 284 | 7405259396 |
| Dothan | 3342027177 | 12059364777 | 4/27/2006 12:36 | 63 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 12:40 | 137 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 12:54 | 270 | 3342402223 |
| Dothan | 3342027177 | 17706221399 | 4/27/2006 13:03 | 79 | 3342027177 |
| Dothan | 3342027177 | 17706221399 | 4/27/2006 13:05 | 51 | 3342027177 |
| Dothan | 3342027177 | 17705983756 | 4/27/2006 13:06 | 65 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/27/2006 13:07 | 136 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 14:00 | 31 | 7705983756 |
| Dothan | 3342027177 | 7705983756 | 4/27/2006 14:02 | 562 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 14:45 | 200 | 3343913459 |
| Dothan | 3342027177 | 13343192163 | 4/27/2006 16:17 | 10 | 3342027177 |
| Dothan | 3342027177 | 12059364777 | 4/27/2006 17:24 | 25 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 17:26 | 25 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 17:34 | 45 | 3344310768 |
| Dothan | 3342027177 | 13343192163 | 4/27/2006 17:44 | 246 | 3342027177 |
| Dothan | 3342027177 | 3344310768 | 4/27/2006 17:48 | 260 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 18:03 | 428 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 4/27/2006 19:30 | 181 | 2059364777 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 5:05 | 762 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 5:20 | 30 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 5:26 | 35 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 5:48 | 93 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 6:06 | 99 | 3342628836 |
| Dothan | 3342027177 | 13342023983 | 4/28/2006 7:06 | 75 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 7:17 | 47 | 2059364777 |
| Dothan | 3342027177 | 12059364777 | 4/28/2006 7:19 | 35 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 11:12 | 72 | 2056748889 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 11:47 | 45 | 3343184300 |

AD6272        Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06        (334) 202-7177

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342900444 | 4/28/2006 11:57 | 35 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 4/28/2006 11:57 | 49 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 12:12 | 64 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 4/28/2006 12:15 | 67 | 7706221400 |
| Dothan | 3342027177 | 13342023983 | 4/28/2006 12:24 | 413 | 3342027177 |
| Dothan | 3342027177 | 13343192163 | 4/28/2006 12:35 | 392 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 13:51 | 226 | 3342070974 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 14:54 | 66 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 15:07 | 80 | 3343184300 |
| Dothan | 3342027177 | 3342027177 | 4/28/2006 15:24 | 26 | 3343184300 |
| Dothan | 3342027177 | 2449191 | 4/28/2006 15:28 | 586 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/28/2006 18:23 | 49 | 3343192163 |
| Dothan | 3342027177 | 2027177 | 4/29/2006 13:49 | 49 | 6063446588 |
| Dothan | 3342027177 | 16063446588 | 4/29/2006 14:56 | 131 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/29/2006 17:16 | 475 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 4/29/2006 17:51 | 21 | 6063446588 |
| Dothan | 3342027177 | 16063446588 | 4/29/2006 17:52 | 26 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 4/29/2006 17:52 | 15 | 0 |
| Dothan | 3342027177 | 13342023983 | 4/30/2006 6:45 | 32 | 3342027177 |
| Dothan | 3342027177 | 13345692377 | 4/30/2006 6:46 | 23 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 4/30/2006 14:25 | 154 | 3342023983 |
| Dothan | 3342027177 | 2027177 | 4/30/2006 18:24 | 101 | 8649850135 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 5:21 | 71 | 3342023983 |
| Dothan | 3342027177 | 13342023983 | 5/1/2006 5:22 | 60 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 5/1/2006 6:02 | 259 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 6:06 | 29 | 3342023983 |
| Dothan | 3342027177 | 13343192163 | 5/1/2006 6:38 | 37 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 7:13 | 52 | 3342901454 |
| Dothan | 3342027177 | 13342901454 | 5/1/2006 7:14 | 3 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 5/1/2006 7:14 | 3 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 5/1/2006 7:14 | 30 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 8:39 | 34 | 3347417444 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 8:48 | 104 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 9:51 | 92 | 3343998888 |
| Dothan | 3342027177 | 13343192163 | 5/1/2006 11:18 | 24 | 3342027177 |
| Dothan | 3342027177 | 13347417444 | 5/1/2006 11:18 | 23 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 5/1/2006 11:19 | 24 | 3342027177 |
| Dothan | 3342027177 | 12058417383 | 5/1/2006 11:20 | 637 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 11:31 | 57 | 3343998888 |
| Dothan | 3342027177 | 13343192163 | 5/1/2006 12:47 | 15 | 3342027177 |
| Dothan | 3342027177 | 13342901454 | 5/1/2006 12:47 | 608 | 3342027177 |
| Dothan | 3342027177 | 13342023983 | 5/1/2006 14:23 | 143 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 14:29 | 65 | 3342901454 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 15:58 | 574 | 3342714335 |
| Dothan | 3342027177 | 3342714335 | 5/1/2006 16:08 | 14 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 5/1/2006 16:09 | 370 | 3342027177 |
| Dothan | 3342027177 | 3342714335 | 5/1/2006 16:15 | 488 | 3342027177 |
| Dothan | 3342027177 | 13342900444 | 5/1/2006 16:23 | 899 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 16:40 | 32 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 16:44 | 55 | 3342900444 |

Case 2:05-cv-01026-CSC   Document 110-11   Filed 02/23/2007   Page 20 of 20

Page 161 of 162

| NET_ELEM_NM | MID | DLD_DGT_NO | SZR_DT_TM | SZR_DURTN_CNT | AUTO_CPN_NO |
|---|---|---|---|---|---|
| Dothan | 3342027177 | 13342023983 | 5/1/2006 17:31 | 141 | 3342027177 |
| Dothan | 3342027177 | 13342070974 | 5/1/2006 17:35 | 236 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 5/1/2006 18:25 | 35 | 2056553883 |
| Dothan | 3342027177 | 3342027177 | 5/1/2006 18:33 | 34 | 2056553883 |
| Dothan | 3342027177 | 2027177 | 5/1/2006 19:09 | 904 | 2059364777 |
| Dothan | 3342027177 | 2056553883 | 5/1/2006 19:24 | 29 | 3342027177 |
| Dothan | 3342027177 | 17405259396 | 5/1/2006 19:25 | 571 | 3342027177 |
| Dothan | 3342027177 | 5385316 | 5/1/2006 19:35 | 73 | 3342027177 |
| Dothan | 3342027177 | 13346575372 | 5/1/2006 19:36 | 85 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 5/2/2006 5:55 | 57 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 5/2/2006 8:28 | 176 | 3342900444 |
| Dothan | 3342027177 | 2027177 | 5/2/2006 8:55 | 249 | 3343184300 |
| Dothan | 3342027177 | 13342901454 | 5/2/2006 9:28 | 56 | 3342027177 |
| Dothan | 3342027177 | *86 | 5/2/2006 9:46 | 75 | 3342027177 |
| Dothan | 3342027177 | *86 | 5/2/2006 9:46 | 75 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/2/2006 15:27 | 94 | 3342714329 |
| Dothan | 3342027177 | 2027177 | 5/2/2006 15:53 | 41 | 2293001770 |
| Dothan | 3342027177 | 2027177 | 5/2/2006 16:20 | 292 | 3343913459 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 8:02 | 65 | 3347417444 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 8:16 | 71 | 3347418904 |
| Dothan | 3342027177 | 3347418904 | 5/3/2006 8:31 | 8 | 3342027177 |
| Dothan | 3342027177 | *86 | 5/3/2006 8:47 | 96 | 3342027177 |
| Dothan | 3342027177 | *86 | 5/3/2006 8:47 | 96 | 3342027177 |
| Dothan | 3342027177 | 3342027177 | 5/3/2006 8:51 | 28 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 5/3/2006 9:11 | 49 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 5/3/2006 9:13 | 27 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 5/3/2006 9:15 | 28 | 3343181648 |
| Dothan | 3342027177 | 3342027177 | 5/3/2006 9:31 | 27 | 3343181648 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 11:45 | 27 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 11:51 | 120 | 3342023645 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 12:19 | 27 | 3343125373 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 15:22 | 31 | 3342711065 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 15:24 | 164 | 3342711065 |
| Dothan | 3342027177 | 13347920063 | 5/3/2006 16:49 | 407 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 17:21 | 31 | 3346575733 |
| Dothan | 3342027177 | 13346575733 | 5/3/2006 17:41 | 27 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 18:06 | 1113 | 3343181265 |
| Dothan | 3342027177 | 2027177 | 5/3/2006 19:45 | 35 | 3345674569 |
| Dothan | 3342027177 | 3342027177 | 5/4/2006 5:57 | 56 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 6:40 | 63 | 2293001770 |
| Dothan | 3342027177 | 13343181265 | 5/4/2006 6:48 | 90 | 3342027177 |
| Dothan | 3342027177 | 2293001770 | 5/4/2006 6:50 | 32 | 3342027177 |
| Dothan | 3342027177 | 13343181265 | 5/4/2006 6:51 | 19 | 3342027177 |
| Dothan | 3342027177 | 13346575733 | 5/4/2006 6:51 | 164 | 3342027177 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 7:49 | 7 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 7:51 | 32 | 3342900444 |
| Dothan | 3342027177 | 3342027177 | 5/4/2006 8:26 | 189 | 3343184300 |
| Dothan | 3342027177 | 2027177 | 5/4/2006 9:03 | 28 | 3343181222 |
| Dothan | 3342027177 | 13343192163 | 5/4/2006 9:19 | 30 | 3342027177 |
| Dothan | 3342027177 | 13343998888 | 5/4/2006 9:21 | 89 | 3342027177 |

AD6272            Nationwide search - incoming and outgoing calls for 07.08.05 to 05.07.06            (334) 202-7177